**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

__Northern__ District of __New York__
(State)

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**
   Herb Philipson's Army and Navy Stores Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**
   1 5 - 0624814 _ _ _

4. **Debtor's address**

   **Principal place of business**

   1899 Black River Boulevard
   Number       Street

   Rome                    NY    13440
   City          State        ZIP Code

   USA
   County

   **Mailing address, if different from principal place of business**

   Number       Street

   P.O. Box

   City          State        ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number       Street

   _____

   City          State        ZIP Code

5. **Debtor's website (URL)**
   https://herbphilipsons.com    www.herbphilipsons.com

6. **Type of debtor**
   ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding  LLP)
   ☐ Other. Specify: _____

Debtor  __Herb Philipson's Army and Navy Stores Inc.__          Case number (*if known*)_____
        Name

| | |
|---|---|
| **7. Describe debtor's business** | **A.** *Check one:* |
| | ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A)) |
| | ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B)) |
| | ☐ Railroad (as defined in 11 U.S.C. § 101(44)) |
| | ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A)) |
| | ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6)) |
| | ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3)) |
| | ☒ None of the above |

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

__4481__ __ __ __

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
                                   MM / DD / YYYY

       District _____ When _____ Case number _____
                                   MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes. Debtor _____ Relationship _____

       District _____ When _____
                                   MM / DD / YYYY

       Case number, if known _____

---

| Debtor | Herb Philipson's Army and Navy Stores Inc. | Case number (if known) _____ |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this* district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

_____
Number        Street

_____

_____
City                                    State        ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | Herb Philipson's Army and Navy Stores Inc. | Case number (if known)_____ |
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☒ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ▪ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ▪ I have been authorized to file this petition on behalf of the debtor.

- ▪ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10/08/2018
                MM / DD / YYYY

✗ _____    Guy Viti
Signature of authorized representative of debtor    Printed name

Title___President_____

---

**18. Signature of attorney**

/s/ Maureen T. Bass                 Date   10/08/2018
Signature of attorney for debtor           MM / DD / YYYY

Scott A. Griffin          - and -      Maureen T. Bass
Printed name                           Printed name
Griffin Hamersky LLP                   Cullen and Dykman LLP
Firm name
420 Lexington Avenue, Suite 400        44 Wall Street
Number    Street
New York, NY 10170                     New York, NY 10005
City      State  ZIP Code              State  ZIP Code
646-998-5575 sgriffin@grifflegal.com   mbass@cullenanddykman.com
Contact phone   Email address          Email address

4594081  NY                            518404   NY
Bar number   State                     Bar number

---

# EXHIBIT A

**GRIFFIN HAMERSKY LLP**
420 Lexington Avenue, Suite 400
New York, New York 10170
Telephone: (646) 998-5580
Facsimile: (646) 998-8284
Scott A. Griffin
Michael D. Hamersky

Proposed Counsel for the Debtor
and Debtor in Possession

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
                                              :
In re:                                        :        Chapter 11
                                              :
HERB PHILIPSON'S ARMY AND NAVY                :
STORES INC.,                                  :
                                              :        Case No. 18-_____( )
                          Debtor.[1]          :
                                              :
-------------------------------------------------------------X

## CORPORATE OWNERSHIP STATEMENT OF HERB PHILIPSON'S ARMY AND NAVY STORES INC. PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007(a)(1) AND 7007.1

Pursuant to Rule 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure and to enable the Judges to evaluate possible disqualifications or recusals, on behalf of Herb Philipson's Army and Navy Stores Inc. (the "Debtor"), the undersigned authorized officer represents as follows:

A.    **Ownership of the Debtor's Equity Interests.**

      1.  Guy Viti owns 100% of the stock of the Debtor.

B.    **The Debtor's Ownership of Equity Securities, Partnership Interests and Joint Venture Interest.**

      1.  The Debtor does not directly or indirectly own 10% or more of any class of equity interests in any corporation whose securities are publicly traded. The Debtor does not own an interest in any general or limited partnerships or joint ventures.

---

[1] The last four digits of the Debtor's federal tax identification number are 4814.

# EXHIBIT B

**GRIFFIN HAMERSKY LLP**
420 Lexington Avenue, Suite 400
New York, New York 10170
Telephone:  (646) 998-5580
Facsimile:  (646) 998-8284
Scott A. Griffin
Michael D. Hamersky

Proposed Counsel for the Debtor
and Debtor in Possession

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------X
                                                             :
In re:                                                       :        Chapter 11
                                                             :
HERB PHILIPSON'S ARMY AND NAVY                               :
STORES INC.,                                                 :
                                                             :        Case No. 18-_____ (   )
                                      Debtor.[1]             :
                                                             :
-------------------------------------------------------------X

### LIST OF CREDITORS

     The attached is a list of creditors of the above-captioned debtor (the "Debtor").  This list has been prepared in accordance with 521(a)(l) of title 11 of the United States Code.  The information contained herein shall not constitute an admission of liability by, nor is it binding on, the Debtor.  Moreover, nothing herein shall affect any rights of the Debtor to challenge the amount or characterization of any claim at a later date.  Additionally, the list of creditors will contain only those creditors whose names and addresses were maintained in the Debtor's database or were otherwise ascertainable by the Debtor prior to the commencement of this case.  The schedules of liabilities to be filed subsequently should be consulted for a list of the Debtor's creditors that is comprehensive and current as of the date of the commencement of this case.

### DECLARATION UNDER PENALTY OF PERJURY

     I, the undersigned officer of the debtor in this case, declare under penalty of perjury that I have reviewed "List of Creditors" and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and professional advisors.

Dated: October 8, 2018

By:    Guy Viti
Title:   President

[1] The last four digits of the Debtor's federal tax identification number are 4814.

RANDOLPH B. SOGGS
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 02SO6026627
Qualified in Oneida County
Commission Expires November 24, 2019

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| WELDON ENTERTAINMENT | 8790 LEWIS POINT ROAD | CANASTOTA | NY | 13032 |
| 211C RETAIL ARTS | 100 CENTURY POINT DRIVE | EAST BEND | NC | 27018 |
| 180'S LLC | P.O. BOX 842683 | BOSTON | MA | 02284-2683 |
| A&B FINISHING PLUS LLC | 2251 FRALEY STREET | PHILADELPHIA | PA | 19137 |
| AAA PICK &PAY | 6895 ORISKANY RD. | ROME | NY | 13440 |
| AAA EXTERMINATORS | 6315 SOUTH SALINA STREET | NEDROW | NY | 13120 |
| FAY R. ABBASS | 38 COURT KNOLLE | NEW HARTFORD | NY | 13413-0451 |
| ABC 50 | 201 HUMBOLDT ST. | ROCHESTER | NY | 14610 |
| ABC PEST MANAGEMENT | 2981 NABIL STREET | BALDWINSVILLE | NY | 13027 |
| ABF FREIGHT SYSTEM INC | P.O. BOX 697 | CHERRYVILLE | NC | 28201-0697 |
| ABJ FIRE PROTECTION CO. | 6500 NEW VENTURE GEAR DRIVE | E. SYRACUSE | NY | 13057 |
| AB & M INTERSTATE SERVICES, INC. | P.O. BOX 685 | UTICA | NY | 13503-0685 |
| ABRAHAM HOUSE | 1203 KEMBLE STREET | UTICA | NY | 13501 |
| ACCU-THERM TECHNOLOGIES, INC | 9934 FANCHER RD | BREWERTON | NY | 13029 |
| ACCESSIBILITY SOLUTIONS, INC. | PO BOX 3122 | SYRACUSE | NY | 13220-3122 |
| ACCHINO AUTO BODY | 1309 FLOYD AVE | ROME | NY | 13440 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| ACE HARDWARE CO. OF ROME | 115 BLACK RIVER BLVD. | ROME | NY | 13442-0366 |
| CHAD ACE | 1906 CLYDE MARENGO ROAD | CLYDE | NY | 14433 |
| DEANA ACKERMAN | 26095 ALLEN DR. | WATERTOWN | NY | 13601 |
| ACTION LOCKSMITH | PO BOX 21 | ROME | NY | 13442-0021 |
| ADIRONDACK COMPRESSED GASES,IN | 2430 CHENANGO RD | UTICA | NY | 13502 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| ADELPHIA/TIME WARNER CABLE | PO BOX 371449 | PITTSBURGH | PA | 15250-7449 |
| ADIRONDACK EXPRESS | 1 VENNER ROAD | AMSTERDAM | NY | 12010 |
| ADIRONDACK MEDICAL HEALTH CARE | PO BOX 2004 | E. SYRACUSE | NY | 13057 |
| JACKIE ADLE/ONEIDA SCH TAX | ONEIDA CITY SCHOOL DIST | ONEIDA | NY | 13421 |
| ADP, LLC | PO BOX 842875 | BOSTON | MA | 02284 |
| ADVO, INC | P.O. BOX 33341 | HARTFORD | CT | 06150-3341 |
| AECC | PO BOX 43 | NEWARK | NY | 14513 |
| AIRGAS USA, LLC/ NETTO WELDING | PO BOX 802576 | CHICAGO | IL | 60680-2576 |
| ALLIANCE BANK N.A. | 160 MAIN STREET | ONEIDA | NY | 13421 |
| ALL AMERICAN CARPET | P.O. BOX 561 | LITTLE FALLS | NY | 13365 |
| JOANELL ALLOCCA | 905 FLOYD AVE | ROME | NY | 13440 |
| ALLIANCE SHIPPERS | P.O. BOX 827505 | PHILADELPHIA | PA | 19182-7505 |
| ALLIANCE SHIPPERS | P.O. BOX 827505 | PHILADELPHIA | PA | 19182-7505 |
| ALLSPORTS CUSTOM PRINTING | 9835 RIVER ROAD | UTICA | NY | 13502 |
| ALLEN DISPLAY | 14301 SOMMERVILLE COURT | MIDLOTHIAN | VA | 23113 |
| ALLY/ SANDY'S LEASE | PO BOX 9001948 | LOUISVILLE | KY | 40290-1948 |
| ALLY | PO BOX 78252 | PHOENIX | AZ | 85062 |
| ALTERI BAKERY | 981 WATERMAN DR. | WATERTOWN | NY | 13601 |
| ROBERT ALTIERI | P.O. BOX 259 | MARCY | NY | 13403 |
| AMCARE AMBULANCE SERVICE, INC. | P.O. BOX 996 | ROME | NY | 13440 |
| AMERICAN EXPRESS | PO BOX 1270 | NEWARK | NJ | 07101-1270 |
| AMEX - AP | PO BOX 1270 | NEWARK | NJ | 07101 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | 100 LAMOND COURT | UTICA | NY | 13502 |
| AMERICAN ALLOY STEEL | 1212 E. DOMINICK STREET | ROME | NY | 13440 |
| AMERICAN RECOVERY SYSTEMS | 309 E. DOMINICK ST. | ROME | NY | 13440 |
| AMERICAN BARCODE AND RFID | 3431 EAST ELWOOD STREET | PHOENIX | AZ | 85040 |
| ANCORA | 261 GENESSE STREET | UTICA | NY | 13501 |
| STEVE ANDREWS | 766 LONGMEADOW ST. | LONGMEADOW | MA | 01106-2245 |
| A. ANNUNZIATA, JR | 171 DEERBROOKE CIR | SOUTHINGTON | CT | 06489 |
| APCI INC | 66 HIGHLAND AVE | EMERSON | NJ | 07630 |
| A & P MASTER IMAGES | 205 WATER STREET | UTICA | NY | 13502 |
| JOSEPH A. APONE MD | P.O. BOX 8150 | UTICA | NY | 13505-8105 |
| APPLIED PAVEMENT MARKETING | PO BOX 579 | MARCY | NEW YORK | 13403 |
| APPRAISAL RESEARCH, INC | 503 MYRTLE STREET | SYRACUSE | NY | 13204 |
| Aquino's Rest. | 910 Floyd Ave | ROME | NY | 13440 |
| AQUA VINO | 16 HARBOR LOCK ROAD | UTICA | NY | 13502 |
| ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 |
| ASH ACCOUNT'S SUPPLY HOUSE | PO BOX 317 | THOROFARE | NJ | 08086 |
| JOHN ASH | 16 DOLPHIN DRIVE | BALDWINSVILLE | NY | 13027 |
| ATF | P.O. BOX 409567 | ATLANTA, | GA | 30384-9567 |
| ATLAS VAN LINES, INC | P.O. BOX 952340 | ST. LOUIS, | MO | 63195-2340 |
| ATLAS PAPER COMPANY | P.O. BOX 2186 | WOBURN, | MA | 01888-9853 |
| AT&T | PO BOX 9001310 | LOUISVILLE | KY | 40290-1310 |
| GREG AUSTIN | 1104 OAKWOOD LANE | ILION | NY | 13357 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| AUTOMATIC DATA PROCESSING | PO BOX 9001006 | LOUISVILLE | KY | 40290-1006 |
| AUTOMATION EXPERTS, INC. | 204 TURNER ST | UTICA | NY | 13501 |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DR. | CHICAGO, | IL | 60693 |
| AVR ELECTRIC/RICKS ELECTRIC | 11 ELDERBERRY LANE | CENTRAL SQUARE, | NY | 13036 |
| AWP INDUSTRIES | P.O. BOX 633368 | CINCINNATI, | OH | 45263-3368 |
| A TO Z PEST CONTROL | P.O. BOX 189 | NEW HARTFORD, | NY | 13413 |
| B & W SALES & TV ENTERPRISES CORP | 8591 TURIN RD. | ROME, | NY | 13440 |
| MIKE BARKER | 108 DIAMOND STREET | CANASTOTA, | NY | 13421 |
| MARY IMOGENE BASSETT/PO BOX 725 | P.O. BOX 725 | COOPERSTOWN, | NY | 13326 |
| MARY IMOGENE BASSETT/PO BOX 111 | P.O. BOX 111 | COOPERSTOWN, | NY | 13326 |
| BATES ELECTRIC | 4307 COVELL RD | CLYDE | NY | 14433 |
| BBI MARKETING INC. | 800 HINGHAM STREET | ROCKLAND, | MA | 02370 |
| BEACON CONSULTING GROUP | 100 CHESTNUT STREET | ROCHESTER, | NY | 14604 |
| BEASLEY'S TV | 313 MOHAWK STREET | HERKIMER, | NY | 13350 |
| THE BEECHES OF ROME, INC | 7900 TURIN ROAD | ROME, | NY | 13440 |
| THE BEECHES CHRISTMAS PARTY | 7900 TURIN RD | ROME | NY | 13440 |
| BELLA CUCINA | 4479 COMMERCIAL DRIVE | NEW HARTFORD, | NY | 13413 |
| BELLOWS LOCKSMITH | PO BOX137 | BALDWINSVILLE | NY | 13027 |
| BENSON, KING & ASSOCIATES | 9690 WEST SAMPLE ROAD | CORAL SPRINGS, | FL | 33065 |
| C. BENZ CATERING | 8100 PRINCESS PATH | LIVERPOOL, | NY | 13090 |
| BEST PRODUCTS SALES & SERVICE, INC | 76 SOUTH TYSON AVE. | FLORAL PARK, | NY | 11001 |
| BEST OFFICE PRODUCTS | 8 ADLER DRIVE | EAST SYRACUSE, | NY | 13057 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| BETHANY GARDENS ACTIVITY FUND | 800 W CHESTNUT STREET | ROME | NY | 13440 |
| BIG APPLE MUSIC OF NH, LLC | 8441 SENECA TURNPIKE | NEW HARTFORD, | NY | 13413 |
| BIG DOG COUNTRY 103.5 FM | P.O. BOX 292 | NEWARK, | NY | 14513 |
| BLACKSTONE ELECTRIC, INC | 17421 NYS ROUTE 12F | DEXTER, | NY | 13634 |
| PATRICK BLAIR | 182 FLARNBURG RD. | CANJOHARIE, | NY | 13317 |
| MATT BLEAKING | 1834 STATE RT 51 | ILION | NY | 13357 |
| JOANN BLISS | 600 WESTWOOD DRIVE | HERKIMER | NY | 13350 |
| BMW FINANCIAL SERVICES | P.O. BOX 90001065 | LOUISVILLE, | KY | 40290-1065 |
| BOILERMAKER ROAD RACE | P.O. BOX 512 | UTICA, | NY | 13503 |
| BOILERMAKER PROGRAM BOOK | P.O. BOX 152 | UTICA, | NY | 13503 |
| BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER | SYRACUSE, | NY | 13202-1355 |
| DEBBIE BONSEL | 3394 STATE RT. 12B | CLINTON | NY | 13323 |
| THE BOONVILLE HERALD & THE GRIFF | P.O. BOX 372 | BOONVILLE, | NY | 13309 |
| CARLETON BOONE | 10 GOULD STREET | WHITESBORO | NY | 13492 |
| WILLIAM M BORRILL, ESQ. | 23 OXFORD RD | NEW HARTFORD | NY | 13413 |
| BOULEVARD TRAILERS INC | 2 ORISKANY BLVD | WHITESBORO | NY | 13492 |
| EILEEN BOVEE | 402 RADCLIFFE ROAD | DEWITT | NY | 13214 |
| JAMES BOYER | 4421 HOGSBACK RD. | BLOSSAVLE, | NY | 13308 |
| BRAVO'S HEATING & AIR COND | 236 SOUTH MAIN ST. | HERKIMER, | NY | 13350 |
| LYNETTE BRASHER | 140 CRESLINE DR | SYRACUSE | NY | 13206 |
| ERIKA BRECKENRIDGE | 96 HAMILTON ST | OSWEGO | NY | 13126 |
| BRIDENBECKER SALES & SERVICE | PO BOX 261 | MARCY | NY | 13403 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| RACHAEL BRIDGE | 12 MULBERRY STREET | CLINTON | NY | 13323 |
| BROWNIE'S INC | 17 MCBRIDGE AVE | CLINTON | NY | 13323 |
| BROWN & BROWN INS OF NY, INS-R | 117 WEST LIBERTY STREET | ROME, | NY | 13442-0231 |
| BROWN - RANDALL INC. | 5519 ROUTE 5 | HERKIMER, | NY | 13350 |
| BSA TROOP 139 | 7847 ORION PATH | LIVERPOOL | NY | 13090 |
| B.T. ENTERPRISES | 119 RIDGE ST | ROME | NY | 13440 |
| BUCKHORN INC. | 24292 NETWORK PLACE | CHICAGO, | IL | 60673-1242 |
| BUDGET 1 HR. SIGN SYSTEMS | 3719 NEW COURT AVE | SYRACUSE, | NY | 13206 |
| BUFFALO NEWSPRESS, INC | PO BOX 5171 | BUFFALO, | NY | 14240 |
| JOHN BUFFA | 9500 STEDMAN RD | LEE CENTER | NY | 13363 |
| BUREAU OF ATF | P.O. BOX 409567 | ATLANTA, | GA | 30384-9567 |
| THE BUSINESS COUNCIL OF NYS/DUES | 12 CORPORATE WOODS BLVD. | ALBANY, | NY | 12211 |
| PHIL BUSH | 5888 SCHIEFERSTINE RD | ROME | NY | 13440 |
| BUTLER DISPOSAL SYSTEMS | PO BOX 728 | FULTON | NY | 13069 |
| CABLE TIES UNLIMITED | 420 PEAL ROAD | BRUNSWICK | OH | 44212 |
| CAFFE CARUSO | 707 BLEECKER ST. | UTICA, NY | | 13500 |
| CAPTOR WILDLIFE SERVICES, INC. | 5721 MIDDLE ROAD | MUNNSVILLE, | NY | 13409 |
| CARHARTT, INC./FOR REPAYMENTS ONLY | 5750 MERCURY DRIVE | DEARBORN, | MI | 48126 |
| CARBONE AUTO GROUP | P.O. BOX 324 | YORKVILLE, | NY | 13495 |
| BRIAN CARNEY ELECTRIC | 8829 RED HILL RD | NEW HARTFORD, | NY | 13413 |
| MALIO J. CARDARELLI | 14 CHRISTINE CT.. | NEW HARTFORD, | NY | 13413 |
| CARBONE/BOONVILLE | RT 12 NORTH | BOONVILLE, | NY | 13309 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| CARBONE CHRYSLER JEEP DODGE | 5017 COMMERCIAL DR. | YORKVILLE, | NY | 13495 |
| CARRIAGE TRADE SERVICE CO., INC | 192 NEW BOSTON ST | WOBURN, | MA | 01801 |
| KAYLA CARDINALE | 32208 WEBSTER TRACT RD | THERESA, | NY | 13691 |
| CARBONE BMW | 5712 HORATIO STREET | UTICA, | NY | 13502 |
| CARE NET OF CNY | PO BOX 460 | NEW HARTFORD | NY | 13413 |
| CATSKILL SPRING WATER, INC. | 216 SEWARD AVE | UTICA, | NY | 13502 |
| CATHOLIC CHARITIES UTICA | 1408 GENESSE STREET | UTICA, | NY | 13502 |
| CAVO BUILDERS' SUPPLIES | 1027 JEFFERSON AVE | UTICA, | NY | 13501 |
| C. BENZ CATERING | 8100 PRINCESS PATH | LIVERPOOL, | NY | 13090 |
| CDW | PO BOX 75723 | CHICAGO, | IL | 60675-5723 |
| CENTRAL NY DSO - STATE | P.O. BOX 469 | ROME, | NY | 13442-0469 |
| CENTERSTATE CEO | 115 W. FAYETTE STREET | SYRACUSE, | NY | 13202 |
| CENTRAL PAVING, INC. | 4247 ACME RD. | FRANKFORT, | NY | 13340 |
| CHASE | PO BOX 1423 | CHARLOTTE | NC | 28201 |
| CHARLES HALLER ENTERPRISES | 4079 NEW COURT AVE | SYRACUSE, | NY | 13206-1659 |
| CHADWICKS COLISION | 3428 ONEIDA STREET | CHADWICKS, | NY | 13319 |
| CHESTERS FLOWER SHOP | 1117 YORK STREET | UTICA | NY | 13502 |
| CHESED SHEL EMES INC | 1224-52ND ST | BROOKLYN | NY | 11219 |
| CHILDERN'S HOME OF JEFFERSON CO. | 1704 STATE STREET | WATERTOWN, | NY | 13601 |
| ANGELO CHIODO HEATING & A/C | 618 WOLF STREET | SYACUSE, | NY | 13208 |
| CHIODO HTG, A/C, REF INC. | 618 WOLF STREET | SYRACUSE | NY | 13208 |
| C.H. INSURANCE BROKERAGE | 100 S. SALINA ST | SYRACUSE | NY | 13202 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| CHRYSLER FINANCIAL | P.O. BOX 9001921 | LOUISVILLE, | KY | 40290-1921 |
| CHRISTOPHERS GOOD TIMES INC | 201 STEPHENS ST | ONEIDA, | NY | 13421 |
| CHRYSLER CAPITAL | PO BOX 660647 | DALLAS | TX | 75266 |
| C.H. ROBINSON WORLDWIDE, INC | PO BOX 9121 | MINNEAPOLS | MN | 55480 |
| LEONARD CIANFROCCO | 1756 DAYTONVILLE ROAD | WATERVILLE, | NY | 13480 |
| MICHAEL CIOTTI | 8203 ROME-WESTERNVILL RD | ROMR, | NY | 13440 |
| FRONTIER | PO BOX 20550 | ROCHESTER, | NY | 14602-0550 |
| ROME SCHOOL TAXES | 198 N. WASHINGTON ST. | ROME, | NY | 13440 |
| CITY CLERK/ONEIDA FOR FIRE ALARM | 109 N. MAIN ST. | ONEIDA, | NY | 13421 |
| CITY TREASURER(ROME WATER/SEW. BILL) | ROME CITY HALL | ROME, | NY | 13440-5815 |
| CITY CHAMBERLAIN/CITY/COUNTY TAXES | 109 NORTH MAIN ST | ONEIDA, | NY | 13421 |
| CITRUS COUNTY LIFE MAGAZINE | 305 S SALISBURY TERRACE | LOCANTO | FL | 34461 |
| THE CITY COMPTROLLER/WT WATER BILL | 245 WASHINGTON ST. | WATERTOWN, | NY | 13601-3384 |
| CITY OF ROME | 198 N. WASHINGTON STREET | ROME | NY | 13440 |
| CITY OF ROME PARKING AUTHORITY | 110 N. GEORGE STREET | ROME, | NY | 13440 |
| CITY OF ONEIDA CITY CLERK | 109 N. MAIN STREET | ONEIDA, | NY | 13421 |
| CITY CLERK/FIRE ALARM | 109 N. MAIN ST. | ONEIDA, | NY | 13421 |
| CITY TWIST | 111 SE 1ST STREET | BOCA RATON, | FL | 33432 |
| CITY OF SHERRILL | 377 SHERILL RD | SHERRILL | NY | 13461 |
| CITY OF OSWEGO | 13 WEST ONEIDA STREET | OSWEGO | NY | 13126 |
| CLASSIFIED MARKETPLACE | P.O. BOX 2112 | BINGHAMTON, | NY | 13902-2112 |
| CLEMENTE | 301 LAFAYETTE ST | UTICA, | NY | 13502 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847447 | DALLAS | TX | 75284-7447 |
| CLINTON MOVING AND PACKING | P.O. BOX 403 | CLINTON, | NY | 13323 |
| CLS ELEVATOR INSPECION SERVICES | 9 REID PLACE | DELMAR, | NY | 12054 |
| CNY BUSINESS SOLUTIONS | P.O. BOX 127 | UTICA, | NY | 13503 |
| CNY DIAGNOSTIC IMAGING | 1000 E. GENESEE STREET | SYRACUSE, | NY | 13210-1853 |
| CNY AWARDS & APPAREL, INC. | 33 NH SHOPPING CENTER | NEW HARTFORD, | NY | 13413 |
| CNY BUSINESS JOURNAL | 269 WEST JEFFERSON STREET | SYRACUSE | NY | 13202 |
| COCA-COLA REFRESHMENTS | P.O. BOX 4108 | BOSTON, | MA | 02211 |
| CATHERINE COE | 120 SAGAMORE DR S | LIVERPOOL, | NY | 13090 |
| JULIE COGDILL | 19 FRONT STREET | VERNON, | NY | 13476 |
| COLLIS TRUE VALUE HARDWARE | 104 NORTH MAIN STREET | HERKIMER | NY | 13350 |
| DIANE COLLINS | 213 E. WHITESBORO STREET | ROME, | NY | 13440 |
| BROOKE COLE | 713 JERVIS AVE | ROME | NY | 13440 |
| COMPUTER SECURITY PRODUCTS | PO BOX 7549 | NASHUA | NH | 03060 |
| COMPLETE MAINTENANCE SUPPLY, INC. | P.O. BOX 5113 | DEPTFORD, | NJ | 08096 |
| COM DOC/EASTERN XEROX | 1224 WEST GENESSE ST. | SYRACUSE, | NY | 13204 |
| THE COMFORT ZONE | 2733 SWALLOW BRIDGE ROAD | ONEIDA | NY | 13421 |
| COMCAST COMMUNICATIONS | PO BOX 530098 | ATLANTA, | GA | 30353 |
| COMPSEC GLOBAL SOLUTIONS | 226 SAXONY RD | JOGNSTOWN, | CO | 80534 |
| COMPENSATION CONSUTING SERVICE, INC. | PO BOX 040251 | BROOKLYN, | NY | 11204 |
| JACOB COME | 143 LIBERTY STREET | OSWEGO | NY | 13126 |
| COMP TODAY | PO BOX 27887 | SALT LAKE CITY | UT | 84127 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| COMPLIANCE SIGNS.COM | 56 MAIN STREET | CHADWICK | IL | 61014 |
| TREVOR CONVERSE | 660 BOYD STREET | WATERTOWN, | NY | 13601 |
| CONFIDATA | PO BOX 353 | UTICA, | NY | 13503 |
| CONEHEAD'S | 201 STEPHENS ST | ONEIDA, | NY | 13421 |
| CONSTRUCTION, LLC | 9 DEAN DRIVE | PARISH, | NY | 13131 |
| CONSTELLATION | PO BOX 4640 | CAROL STREAM | IL | 60197 |
| CONLEY'S RENTAL MANAGEMENT & RE | 451 ARSENAL STREET | WATERTOWN | NY | 13601 |
| COPENHAGEN VOLUNTEER FIRE DEPT INC | PO BOX 364 | COPENHAGEN | NY | 13626 |
| DICK CORIALE | 203 E. BLOOMFIELD STREET | ROME, | NY | 13440 |
| CORNELL PAPER & BOX CO. | 162 VAN DYKE STREET | BROOKLYN, | NY | 11231 |
| JOSEPH D. CORR INC | PO BOX 462 | NEW HARTFORD | NY | 13413 |
| RETAIL SERVICES | PO BOX 17298 | BALTIMORE, | MD | 22197-1298 |
| COSTELLO EYE PHYSICANS | 1001 W. FAYETTE STREET | SYRACUSE, | NY | 13204 |
| DENNIS COUGHLIN | 5921 EDIC ROAD | MARCY, | NY | 13403 |
| CRE8 STUDIOS | PO BOX 5228 | OSWEGO | NY | 13126 |
| C.R.I. | P.O. BOX 596 | MANLIUS, | NY | 13104 |
| CR METAL PRODUCTS, INC. | 7391 SOLUTIONS CENTER | CHICAGO, | IL | 60677-7003 |
| CARL CRONISER, JR. | 8728 KIWANIS ROAD | TABERG, | NY | 13471 |
| CROUSE RADIOLOGY ASSOC. | PO BOX 2004 | EAST SYRACUSE | NY | 13057 |
| CUB SCOUT PACK 23 | 33 N. MAIN STREET | ONEIDA, | NY | 13421 |
| CUPOLO & SON AUTOMOTIVE | 2814 GENESEE STREET | UTICA | NY | 13502 |
| CURBELL PLASTICS | 14746 COLLECTIONS CENTER DR. | CHICAGO, | IL | 60693-4746 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| WBU/CW | P.O. BOX 2 | UTICA, | NY | 13503 |
| CW 14/22 | 201 HUMBOLDT ST | ROCHESTER, | NY | 14610 |
| KEN CZUPRYNA | 18 WHITE STREET | NEW YORK MILLS, | NY | 13417 |
| NANCY CZUPRYNA | 18 WHITE STREET | NEW YORK MILLS, | NY | 13417 |
| D&B | P.O. BOX 75542 | CHICAGO, | IL | 60675-5542 |
| KEN DACK | 20 SHULL STREET | ILION, | NY | 13357-1439 |
| DAIMLER CHRYSLER COMMERCIAL BUS | P.O. BOX 449 BASE RD | ORISKANY, | NY | 13424 |
| DAMOMICS, INC. | 100 NORTH MAIN STREET | ELMIRA, | NY | 14901 |
| D'ARCANGELO & CO | 200 E GARDEN ST | ROME | NY | 13442 |
| DATAWATCH | 271 MILL ROAD | CHELMSFORD, | MA | 01824-4105 |
| DATA SUPPLY CENTER | 1507 EAST VALLEY PARKWAY | ESCONDIDO | CA | 92027-2932 |
| DAVIDSON AUTOMOTIVE GROUP | 5871 ROME TABERG RD | ROME | NY | 13440 |
| DAVIDSONS COLLISION CENTER | 5905 ROME TABERG RD | ROME | NY | 13440 |
| DAYS INN - WATERTOWN | 110 COMMERCE PAR DRIVE | WATERTOWN, | NY | 13601 |
| DEGROOT MGMT. SERVICES, INC | P.O. BOX 502 | STRACUSE, | NY | 13214-0502 |
| SCOTT DEGROFF | 5250 ONEIDA STREET | ONEIDA | NY | 13421 |
| KATHY DEJOHN | 3817 RT 88 NORTH | NEWARK | NY | 14513 |
| DELUXE BUSINESS CHECKS & SOLUTIONS | P.O. BOX 742572 | CINCINNATI, | OH | 45274-2572 |
| DELTA LAKE INN | 8524 FISH HATCHERY ROAD | ROME | NY | 13440 |
| DELL FIN SERV/PAYOFF | P.O. BOX 99200 | CHICAGO, | IL | 60693 |
| PAUL DESIGNS | 11 CLAIRE AVE | MANSFIELD, | MA | 02048 |
| Desktop Publishing Supplies Inc. | 34 Raccio Park Rd | Hamden | CT | 06514 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| DEWITT TOWN CENTER., INC | 3179 ERIE BLVD. E | SYRACUSE | NY | 13214 |
| DIBELLA'S | 506 N. JAMES ST. | ROME | NY | 13440 |
| MATTHEW DIFLORIO | 117 BARCLAY RD | LIVERPOOL, | NY | 13090 |
| RICHARD DILIBERTO | 537 BRETTS WAY | WHITESBORO, | NY | 13492 |
| DKR OSWEGO LLC | 5050 BELMONT AVE. | YOUNGSTOWN | OHIO | 44505 |
| DONS FORD SUPERSTORE | 5712 HORATIO STREET | UTICA | NY | 13502 |
| BRANDON DOODY | 2 KINDRED PATH | PHOENIX, | NY | 13135 |
| KAY DORRANCE | 144 WATERTREE DRIVE | E. SYRACUSE | NY | 13057 |
| DOT FOODS INC | 200 MONARCH ROAD | LIVERPOOL, | NY | 13088 |
| DOYLE SECURITY SYSTEMS, INC | PO BOX 28460 | NEW YORK | NY | 10087-8460 |
| DRAKE PETROLEUM CO., INC | 27 WARREN WAY | PROVIDENCE, | RI | 02905 |
| DRAIN MASTERS, LLC | P.O. BOX 271 | MUNNSVILLE, | NY | 13409 |
| JACOB DUFFORD | 135 LYNCH ROAD | LITTLE FALLS | NY | 13365 |
| JACOB DUMAS | 2289 COUNTY RTE 8 | OSWEGO | NY | 13126 |
| DURANTE SIGNS INC | 414 NIAGARA STREET | UTICA | NY | 13501 |
| ANTHONY DURSO | 620 E. GARDEN ST. | ROME, | NY | 13440 |
| MARY ANN DURKEE | PO BOX 64 | LYON FALLS, | NY | 13368 |
| DURAMVILLE FIRE DEPT | P.O. BOX 237 | DURHAMVILLE, | NY | 13054 |
| DURKIN GROUP | 106 ALLEN ROAD | LIBERTY CORNER | NJ | 07938 |
| TRISTAN DYER | 122 W. THOMAS STREET | ROME, | NY | 13440 |
| DYSARTS TRANSPORTATION | PO BOX 1689 | BANGOR, | ME | 04402-1689 |
| EAST SIDE GLASS & MIRROR | 400 BROAD STREET | UTICA, | NY | 13501 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| EASTERN SECURITY SERVICES | 400 WEST DIVISION STREET | SYRACUSE, | NY | 13204 |
| MARK EBENSPERGER | 10025 WOLCOTT HILL RD | CAMSDEN, | NY | 13316 |
| EBS-RMSCO, INC. | DEPT. 116039 | BINGHAMTON, | NY | 13902-5211 |
| eBUSINESSCABLES, INC. | 300 ASHFORD AVENUE | GREENVILLE, | SC | 29609 |
| ED & ED BUSINESS TECHNOLOGY, INC | P.O. BOX 280 | WESTMORELAND, | NY | 13490-0280 |
| 1EDISOURCE INC. | P.O. BOX 391466 | SOLON, | OH | 44139 |
| EGGERS CARYL & CORRIGAN | 227 ORISKANY STREET WEST | UTICA, | NY | 13503 |
| EGGAN EXCAVATING & EQUIPMENT CO, INC | 7439 TOWNLINE ROAD | ROME | NY | 13440 |
| ELECTRONIC BUSINESS PRODUCTS | PO BOX 926 | LATHAM | NY | 12110 |
| GREG ELLINGER COLLISION | 5839 ROME-TABERG ROAD | ROME, | NY | 13440 |
| EMEDCO | 39209 TREASURY CENTER | CHICAGO, | IL | 60694-9200 |
| EMERGENCY PHYS SVCS NY P.C. | P.O. BOX 740021 | CINCINNATI, | OH | 4527-0021 |
| EMERGENCY MEDIA INC. | P.O. BOX 1175 | WEEDSPORT, | NY | 13166 |
| EMERGENCY CARE SERVICE OF NY | P.O. BOX 635578 | CINCINNATI, | OH | 45263-5578 |
| EMPIRE LASER PROCESS, INC. | 110 MONARCH DR. | LIVERPOOL, | NY | 13088 |
| FUELMAN/EMPIRE FLEET | P.O. BOX 105080 | ATLANTA, | GA | 30348-5080 |
| EMPLOYEE BENEFITS PLUS, INC. | 528 PLUM COURT | SYRACUSE, | NY | 13204 |
| EMPIRE FREIGHT LOGISTICS | 6567 KINNE ROAD | DEWITT, | NY | 13214 |
| ENGLER ELECTRIC INC | PO BOX 1745 | UTICA, | NY | 13503 |
| ENJEM'S CARPETS OF ROME INC | 271 E. DOMINICK ST. | ROME | NY | 13440 |
| ENTERPRISE RENT-A-CAR | 317 ORISKANY BLVD | YORKVILLE, | NY | 13495-1333 |
| ENTERCOM ROCHESTER WBZA-FM | 70 COMMERCIAL STREET | ROCHESTER, | NY | 14614 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| ENTERCOM ROCHESTER WCMF-FM | 70 COMMERCIAL STREET | ROCHESTER, | NY | 14614 |
| SHEPARD ENTERPRISE | 444 HAWK ROAD | FULTON | NY | 13069 |
| EPPY ELECTRIC LLC | 78 SENECA AVE | ONEIDA CASTLE | NY | 13421 |
| ERIE GLASS CO INC | 506 W. LIBERTY STREET | ROME | NY | 13440 |
| KARL ESENGARD | 6101 ST RTE 31 | VERONA | NY | 13478 |
| EV ROOFING CORP. | 35 SEYMOUR LANE | WESTMORLAND, | NY | 13490-1317 |
| EVANS & FOX LLP | 95 ALLENS CREEK ROAD | ROCHESTER | NY | 14618 |
| EVERGREEN PRINTING SUPPLIES | 1301 W. OLYMPIC BLVD. | WEST LOS ANGELES, | CA | 90064 |
| EXCELLUS HEALTH PLAN - GROUP | P.O. BOX 5266 | BINGHAMTON, | NY | 13902-5266 |
| EX OFFICIO | P.O. BOX 9155199 | DALLAS, | TX | 75391-5199 |
| EXPRESS AUTO WASH & DETAIL | 619 WEST DOMINICK STREET | ROME, | NY | 13440 |
| EXTERIOR CONSULTING ROOF MGT | P.O. BOX 13926 | ALBANY, | NY | 12212 |
| EXXONMOBIL FLEET/FSC | PO BOX 5727 | CAROL STREAM, | IL | 60197-5727 |
| FAIRCHILD PUBLICATIONS, INC. | PO BOX 5236 | NEW YORK, | NY | 10087-5236 |
| FAIR TAX AMERICA, INC. | PO BOX 370 | JAMESVILLE, | NY | 13078 |
| GARY FALCHI'S CARPET & FURN. | 9259 PARIS HILL RD. | SAUQUOIT, | NY | 13456 |
| JAMES FALCONE, JR. PLMG/HEAT/AC | 5159 STOP 7 ROAD | WHITESBORO, | NY | 13492 |
| FAMILY PRACTICE ASSOCIATES PLLC | 8100 OSWEGO ROAD | LIVERPOOL, | NY | 13090 |
| FAMILY MED ASSOC OF CNY | 2700 COURT STREET | SYRACUSE, | NY | 13208 |
| JOE FARRELLY #024 | 47 CHURCH STREET | CONCORD, | NH | 03301 |
| FAXTON ST LUKES HEALTH CARE | PO BOX 4849 | UTICA, | NY | 13404 |
| FEDERAL EXPRESS/FEDEX | PO BOX 371461 | PITTSBURGH, | PA | 15250-7461 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250 |
| FEDEX FREIGHT | P.O. BOX 223125 | PITTSBURGH, | PA | 15250-2125 |
| DENNIS J. FELDMAN | 1306 E. JESSUP WAY | MOORESVILLE, | IN | 46158 |
| JOSEPH FEMIA MD PC | 110 EAST CHESTNUT ST | ROME, | NY | 13440 |
| PETER FERRIS & SON | P.O. BOX 421 | OLD FORGE, | NY | 13420 |
| FFR INC. | P.O. BOX 932397 | CLEVELAND, | OH | 44193 |
| FIBER INSTRUMENT SALES INC | 161 CLEAR ROAD | ORISKANY | NY | 13424 |
| FINGER LAKES TIMES | 218 GENESSEE STREET | GENEVA | NY | 14456 |
| CHRISTIE FINLEY | 300 AUBURON PARKWAY | SYRACUSE | NY | 13224 |
| FIRST UNUM LIFE INS CO. | P.O. BOX 740591 | ATLANTA, | GA | 30374-0591 |
| FIRE FIGHTING EQUIPMENT CO., INC | P.O. BOX 968 | ROME, | NY | 13440 |
| FRIENDS OF OSWEGO CO. HOSPICE | P.O. BOX 102 | OSWEGO, | NY | 13126 |
| FIRE FIGHTING EQUIP CO., INC. | P.O. BOX 968 | ROME, | NY | 13440 |
| FIRST CHOICE STAFFING | 7525 MORGAN RD. | LIVERPOOL, | NY | 13090 |
| FIREFLY STORE SOLUTIONS | 4500 S HOLDEN RD | GREENSBORO | NC | 27406 |
| FIRST HEALTH PART D | PO BOX 6555 | CAROL STREAM | IL | 60197 |
| FIRSTLIGHT | 7890 LEHIGH CROSSING | VICTOR | NY | 14564 |
| FIVE STAR URGENT CARE KIDS CARE PM LIVERPOOL | PO BOX 248 | ELLICOTTVILLE | NY | 14731 |
| FLEICE MOVING & STORAGE | 829 ERIE BLVD. W. | ROME, | NY | 13440 |
| ROXANNE FLINT | 1107 MATHEWS AVE | UTICA | NY | 13502 |
| FLOWERS BY DICK LEE INC | 217 NORTH GEORGE STREET | ROME | NY | 13440 |
| FOLTS HOME | 104 NORTH WASHINGTON STREET | HERKIMER, | NY | 13350 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| TANYA FORD | 1637 ST AGNES AVE | UTICA | NY | 13501 |
| ANDREW FOSTER | 50 PINECREST RD | WHITESBORO, | NY | 13492 |
| FOUR SEASONS TIRE & AUTO CENTER LTD | 100 SPRUCE STREET | ILION, | NY | 13357 |
| WILLIAM J. FRASER | 81 GENESEE STREET | NEW HARTFORD, | NY | 13413 |
| FRANKFORT-SCHUYLER CENTRAL SCHOOL | CENTRAL SCHOOL DISTRICT | FRANKFORT, | NY | 13440 |
| DEBORAH FRANZ | 8168 LAWTON ROAD | CLAY | NY | 13041 |
| RICK FRASER | 433 W. MINISTER RD | ROCHESTER | NY | 14607 |
| FRIENDS OF JOE GRIFFO | PO BOX 135 | ROME | NY | 13442 |
| M. FRIED STORE FIXTURES INC. | 101 VARICK AVENUE | BROOKLYN, | NY | 11237 |
| FRIENDS OF PHILIP VESCIO | 129 RINGDAHL CT., APT 8 | ROME, | NY | 13440 |
| FRIEDMAN BUSINESS CONSULTING | 1161 THURBER ROAD | CORNING | NY | 14830 |
| FROG97 | 134 MULLIN STREET | WATERTOWN, | NY | 13601 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14602 |
| THE FRANKLIN PRESS | 522 ERIE BLVD WEST | ROME | NY | 13340 |
| FSLHC COMMUNITY MEDICINE | 1710 BURRSTONE RD | NEW HARTFORD, | NY | 13413 |
| FT DRUM MOUNTAIN COMMUNITY HOME | P.O. BOX 146 | BLACK RIVER, | NY | 13612 |
| STEVE FULLER | P.O. BOX 263 | DE RUYTER, | NY | 13052 |
| GS ENGRAVING & RUBBER STAMPS | 9850 RIVER ROAD | UTICA, | NY | 13502 |
| GAFFNEY COMMUNICATIONS COMPANY | 310 MAIN STREET | UTICA | NY | 13501 |
| GALAXY COMMUNICATIONS | 235 WALTON STREET | SYRACUSE, | NY | 13202 |
| GAP OVERHEAD DOOR | 6145 TRENTON RD | UTICA, NY | 13502 | |
| BRANDEN GARRETT | 6661 ST RT 8 | DEERFIELD | NY | 13502 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| DANIEL GASKA | 9118 KORONOWSKI RD | MARCY, | NY | 13403 |
| RYAN GATTARI | 6450 DEWEY ROAD | ROME, | NY | 13440 |
| GEDDES LITTLE LEAGUE | P.O. BOX 703 | SOLVAY, | NY | 13209 |
| GENERAL LUMBER & HARDWARE | 529 ERIE BLVD WEST | ROME | NY | 13440 |
| GENERAL CLEANING, INC | PO BOX 262 | CAMILLUS, | NY | 13031 |
| GENFLEX ROOFING SYSTEMS | 21100 NETWORK PLACE | CHICAGO, | IL | 60673-1211 |
| GENEVA AWNING & TENT WORKS INC | 96 LEWIS STREET | GENEVA | NY | 14456 |
| GEORGE'S FARM PRODUCTS | 160 KIRKLAND AVE | CLINTON, | NY | 13323 |
| GERULA ELECTRIC | 162 SOUTHRIDGE DRIVE | ROCHESTER, | NY | 14626 |
| SAM GILLIS | 321 N COLLINGWOOD AVE | SYRACUSE | NY | 13206 |
| FOOTHILLS GIRL SCOUTS COUNCIL | 33 JEWETT PLACE | UTICA, | NY | 13501-4778 |
| MARVIN GLASS LTD | 40-46 28TH STREET | LONG ISLAND CITY | NY | 11101 |
| GLASSY ADS SIGN CO. | 110 W. MAIN ST. | FRANKFORT, | NY | 13340 |
| GLAD SECURITY | 5390 SOUTH BAY ROAD | NORTH SYRACUSE, | NY | 13212 |
| GALAXY COMMUNICATIONS, LP | 235 WALTON STREET | SYRACUSE, | NY | 13202 |
| GLASS RATNER | 3445 PEACHTREE RD | ATLANTA | GA | 30326 |
| GLENWOOD PLAZA, LLC | 600 OLD COUNTRY RD #435 | GARDEN CITY, | NY | 11530 |
| GMAC | P.O. BOX 380906 | BLOOMINGTON, | MN | 55438-9932 |
| GM FINANCIAL LEASING | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675 |
| GOLDEN ACRES | PO BOX 244 | INLET, | NY | 13360-0244 |
| GOOD SPORTS, INC. | P.O. BOX 840 | MANCHESTER, | CT | 06405 |
| GRAHAM MILLWORK CO. | 126 RICHMOND AVE | SYRACUSE, | NY | 13204 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| GRAPHIC SYSTEMS | 2632 26TH AVE SO | MINNEAPOLIS, | MN | 55406 |
| GREEN OFFICE SYSTEMS | 154 MORGAN AVE | BROOKLYN, | NY | 11237 |
| GREATER ELECTRIC CORP/RML ELECTRIC | 281 CAMP ROAD, #A | CLAYVILLE, | NY | 13322 |
| GREATER NEWARK CHAMBER OF COMMERCE | 199 VAN BUREN STREET | NEWARK | NY | 14513 |
| GREENTECH IMAGING | PO BOX 7909 | PORTER RANCH | CA | 91327 |
| ALEX GRENIER | 141 MOSLEY DRIVE | SYRACUSE, | NY | 13206 |
| GREATER UTICA CHAMBER IOF COMMERCE | 200 GENESSEE STREET | UTICA | NY | 13502 |
| GREATER OSWEGO FULTON CHAMBER OF COMMERCE | 44 EAST BRIDGE STREET | OSWEGO | NY | 13126 |
| GRIFISS LOCAL DEVELOPMENT CORP | 153 BROOKS RD | ROME | NY | 13441 |
| GUARDIAN | P.O. BOX 824404 | PHILADELPHIA, | PA | 19182-4418 |
| GULLAS GRAPHICS | 6981 E DOMINICK ST | ROME | NY | 13440 |
| GUNWORKS OF CENTRAL NY | 5366 STATE ROUTE 31 | VERONA, | NY | 13478 |
| GWNC CHAMBER OF COMMERCE | 1241 COFFEEN STREET | WATERTOWN, | NY | 13601 |
| H2 SPORTS | 109 VICTORIA DRIVE | BINGHAMTON, | NY | 13904 |
| JESSICA HAASE | 308 PARK DRIVE MANNOR | ROME | NY | 13440 |
| MARTHA HALL | 105 EAST SANDS STREET #11 | ONEIDA, | NY | 13421 |
| GARY HALL | 162 MONKEY RUN ROAD | PORT CRANE, | NY | 13833 |
| HAMILTON CRITICAL CARE & ER | P.O. BOX 2003 | E. SYRACUSE, | NY | 13057 |
| HAMILTON CENTERAL SCHOOL | 47 W. KENDRICK AVE | HAMILTON, | NY | 13346 |
| THE HARTFORD | P.O. BOX 660916 | DALLAS, | TX | 75266-0916 |
| MATTHEW HARTER | 7980 STUBEN STREET | HOLLAND PATENT | NY | 13354 |
| PAUL K. HATZINGER INC. REAL ESTATE | 2506 GENESEE ST. | UTICA | NY | 13502 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| HAUN WELDING SUPPLY | 5921 COURT STREET ROAD | SYRACUSE, | NY | 13206 |
| NANCY HAWLEY | 28 DUFFY RD. | MILTON, | VT | 05468 |
| HAWKINS & HURLBUT SANITATION, INC. | P.O. BOX 349 | ROME, NY | | 13442-0349 |
| BRYAN HAYES | 34 CAYUGA STREET | CLYDE | NY | 14433 |
| HERICK ENTERPRISES LLC | 320 DRIVE 37 | NORTH BAY, | NY | 13123 |
| HERKIMER POLICE DEPT | 120 GREEN STREET | HERKIMER, | NY 13350 | |
| HERKIMER CO CHAMBER OF COMMERC | 420 EAST GERMAN STREET | HERKIMER, | NY | |
| HERKIMER FAMILY TREASURE HOUSE | 2745 STATE ROUTE 51 SOUTH | ILION, | NY | 13357 |
| HERKIMER HOTEL | 100 MARGINAL ROAD | HERKIMER, | NY | 13350 |
| HERKIMER EVENING TELEGRAM | 111 GREEN STREET | HERKIMER, | NY | 13350 |
| HERKIMER COUNTY SEWER | 106 W. MAIN ST PO BOX 361 | MOHAWK | NY | 13407 |
| HERKIMER COUNTY E.T.A. | 320 N. PROSPECT ST. | HERKIMER, | NY | 13350 |
| HERKIMER CO. DEPT. SO. SER. | 301 N. WASHINGTON STREET | HERKIMER, | NY | 13350 |
| HERKIMER COUNTY HUMANE SOCIETY | PO BOX 73 | MOHAWK | NY | 13407 |
| HERB PHILIPSONS - OSWEGO | 293 STATE ROUTE 104 | OSWEGO | NY | 13126 |
| HERB PHILIPSONS DEWITT | 3179 ERIE BLVD EAST | SYRACUSE | NY | 13214 |
| HERKIMER DIAMOND FESTIVAL & GEM SHOW | PO BOX 413 | HERKIMER | NY | 13350 |
| HESS CORPORATION/DIRECT ENERGY | PO BOX 32179 | NEW YORK | NY | 10087 |
| SPEEDWAY / HESS FLEETONE | PO BOX 6293 | CAROL STREAM | IL | 60197-6293 |
| HIAWATHA PLAZA ASSOCIATES, LLC | P.O. BOX 6483 | SYRACUSE, | NY | 13217 |
| JIM HIBBARD | 23 MCBRIDE AVENUE | CLINTON | NY | 13323 |
| HICKLING'S FISH FARM | 143 HICKLING RD. | EDMESTON, | NY | 13335 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| HIFFA'S PRODUCE MARKET | 12 ORISKANY BLVD | YORKVILLE | NY | 13495 |
| HASHIM HILL | 5100 HIGHBRIDGE RD | FAYETTEVILLE | NY | 13066 |
| K.A. HINMAN FARMS | 6260 STATE ROUTE 5 | VERON, | NY | 13476 |
| KEVIN HINMAN | 6260 ROUTE 5 | VERNON | NY | 13476 |
| HITACHI CAPITAL AMERICA CORP | 21925 NETWORK PLACE | CHICAGO, | IL | 60673-1219 |
| EDWARD HOGAN | 1900 STATE ROUTE 48 | FULTON | NY | 13069 |
| HOSPICE OF PALM BEACH COUNTY | 5300 EAST AVE | WEST PALM BEACH, | FL | 33407 |
| HOSPICE OF CITRUS COUNTY | P.O. BOX 64170 | BEVERLY HILLS, | FL | 34464 |
| HOT TOPS/SOON Y. HAN | 13 ROCK BROOK WAY | BOXFORD, | MA | 01921 |
| HOUSE OF GOOD SHEPHERD | 1550 CHAMPLIN AVE | UTICA, | NY | 13502 |
| HOUSE OF VACUUMS | 30 ORISKANY BLVD | YORKVILLE, | NY | 13495 |
| HOWLAND PUMP SUPPLY , LLC | 721 ERIE BLVD WEST | ROME | NY | 13440 |
| H.P. HOOD - VERNON | PO BOX 930 | VERNON | NY | 13476 |
| HSBC/SAFETY DEPOSIT BOX | 520 SENCA STREET | UTICA, | NY | 13502 |
| HSBC/FIRST NIAGARA | P.O. BOX 70219 | PHILADELPHIA, | PA | 19176-0219 |
| HSBC BANK USA/SPECIAL ACCT SERV | P.O. BOX 1175 | BUFFALO, | NY | 14240-1175 |
| O.W. HUBBELL | 40 GREENNAN AVE | NEW YORK MILLS, | NY | 13417 |
| HUBERT COMPANY | 25180 NETWORK PLACE | CHICAGO, | IL | 60673-1251 |
| HUGHES DISTRIBUTION INC. | 3004 OLD STONE LANE | CAMILLUS, | NY | 13031 |
| HUMMEL'S OFFICE PLUS | PO BOX 351 | HERKIMER | NY | 13350 |
| HUMANE SOCIETY OF WAYNE COUNTY | 1475 COUNTY HOUSE RD | LYONS | NY | 14489 |
| ICIS, INC. | P.O. BOX 4178 | UTICA, | NY | 13504 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| ICPS | 2105 WEST GENESSEE ST | SYRACUSE | NY | 13219 |
| IFXV | 201 HUMGOLD ST | ROCHESTER, | NY | 14610 |
| iHEARTMEDIA | PO BOX 847447 | DALLAS | TX | 75284 |
| IKON OFFICE SOLUTIONS/RICOH | P.O. BOX 827577 | PHILADELPHIA, | PA | 19182-7577 |
| TALA INISRAEL | PO BOX 265 | MONSEY | NY | 10952 |
| INNOVATIVE SERVICES INC | PO BOX 325 | CLINTON | NY | 13323-0325 |
| INSTACHECK, INC. | PO BOX 4613 | ROME | NY | 13440 |
| INSIGHT | PO BOX 78825 | PHOENIX, | AZ | 85062-8825 |
| INSERRA'S FLOORING OUTLET, INC. | 9225 RT. 49 | MARCY, | NY | 13403 |
| INTERNAL REVENUE SERVICE | P.O. BOX 37008 | HARTFORD, | CT | 06176-0008 |
| I O S CAPITAL / IKO FIN SERV | PO BOX 41564 | PHILADELPHIA, | PA | 19101 |
| IPROMOTEU | DEPT 2419 | DALLAS, | TX | 122419 |
| ISAAC COMMERCIAL & INDUSTRIAL SERVC. | 50 HOLLEDER PARKWAY | ROCHESTER | NY | 14615 |
| J&M SYSTEMS, LLC | 413 PULASKI HIGHWAY SUITE 207 | JOPPA, | MD | 21085-3625 |
| RAYMOND R. JARZYNA | 102 E. JOPLIN CT. | HERNANDO, | FL | 34442 |
| JAY-K INDEPENDENT LUMBER CORP | 8448 SENECA TURNPIKE | NEW HARTFORD | NY | 13413 |
| JAY PAVING CO. | P.O. BOX 131 | ONEIDA, | NY | 13421 |
| J.D.R.F. | 100 METROPOLITAN PARK DRIVE | LIVERPOOL, | NY | 13088 |
| JDRF DIAMOND & DENIM GALA | 100 METROPOLITAN PAERK DRIVE | LIVERPOOL | NY | 13088 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | 753 WATERMAN DR. | WATERTOWN, | NY | 13601 |
| JENNINGS COMPANY, INC | 40-46 28TH STREET | LONG ISLAND CITY, | NY | 11101 |
| JEWISH COMMUNITY FEDERATION | 2310 ONEIDA STREET | UTICA, | NY | 13501 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| JILL RAE SIGNS | PO BOX 189 | HERKIMER, | NY | 13350 |
| JMC PROMOTIONS, INC. | 118 MAPPA AVE | BARNEVELD, | NY | 13304-0557 |
| JM DOOR | 5140 COMMERCIAL DRIVE | YORKVILLE | NY | 13495 |
| MATTHEW JOHNSTON | 212 E. HAMILTON AVE | SHERRILL, | NY | 13461 |
| CAROL JOHNSON | 7893 STATE RTE 13 | BLOSSVALE | NY | 13308 |
| RICHARD JOKAJTYS | 8756 HENNESSEY ROAD | BOONVILLE, | NY | 13309 |
| DIANA A. JONES | 2345 LYON ROAD | PALMYRA | NY | 14522 |
| SYDNEY R. JONES | PO BOX 86 | CLIFTON SPRINGS | NY | 14432 |
| J P GREEN | P.O. BOX 4026 | UTICA, | NY | 13502 |
| GEORGE KAHLER SALES, LLC | 4833 ROME-NEW LONDON RD | ROME, | NY | 13440 |
| STEVE KARASZ | 8474 SOULE ROAD | HOLLAND PATTENT, | NY | 13354 |
| KASSIS SUPERIOR SIGN, INC. | 6699 OLD THOMPSON ROAD | SYRACUSE, | NY | 13211 |
| DICK KAUFMAN | 1440 EAST ERIE AVENUE | PHILADELPHIA, | PA | 19124 |
| KAZ | 4755 SOUTH POINT DRIVE | MEMPHIS, | TN | 38118 |
| KEELER PRODUCTION | 1900 GENESEE ST | UTICA, | NY | 13502 |
| THE KEMPER CORPORATION | 257 MAMARONECK AVENUE | WHITE PLAINS, | NY | 10605 |
| KENNEY GEOTECHNICAL ENGINEERING SERVICES, PLLC | PO BOX 156 | BALDWINSVILLE | NY | 13027 |
| KENBERMA PRODUCTS | 5 SUOSSO LANE | PLYMOUTH | MA | 02360 |
| KESSLER PROMOTIONS, INC | 449 GRAVESVILLE ROAD | POLAND | NY | 13431 |
| KEVIN HILL ELECTRIC | 4 EBERLEY AVENUE | WHITESBORO, | NY | 13492 |
| KEVIN "CUZ" UVANNI LEUKEMIA FOUNDATION | 735 SOUTH JAMES STREET | ROME | NY | 13440 |
| KIME HOME CENTER | 21 SENECA AVENUE | ONEIDA CASTLE, | NY | 13421 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| STEPHEN J. KIMMICK | 23461 MOSHER ROAD | CARTHAGE | NY | 13619 |
| The Kiplinger Letter | PO Box 10910 | Des Moines | IA | 50340-0910 |
| K.M SMITH GENERAL CONTACTING, INC | 120 STENSON STREET | ROCHESTER | NY | 14606 |
| BILL KNAPP | 9538 CAPRON RD | LEE CENTER | NY | 13363 |
| JERRY KOONS | 7936 RIDGE MILLS ROAD | ROME | NY | 13440 |
| KOWALCZYK & DEERY, LLP | 185 GENESEE STREET | UTICA | NY | 13501 |
| KRENICHYN'S PLUMBING & HEATING | 3005 STATE ROUTE 28 | HERKIMER, | NY | 13350 |
| KUBIN-NICHOLSON CORPORATION | 8440 NORTH 87TH ST. | MILWAUKEE, | WI | 53224 |
| LAKE CITY POLICE CLUB | PO BOX 275 | OSWEGO | NY | 13126 |
| LAMAR | P.O. BOX 96030 | BATON ROUGE, | LA | 70896 |
| SAVANNAH LANZ | 6491 HARTMAN ROAD | VERONA | NY | 13478 |
| LA ROMA PIZZERIA | 600 FLOYD AV | ROME, | NY | 13440 |
| MAYA LARSEN | 117 W SANDS STREET | ONEIDA | NY | 13421 |
| LARRY ROCCO PHOTOGRAPHY | 202 TURIN STREET | ROME | NY | 13440 |
| BRIANNA LAWRENCE | 121 PIPER ROAD | HERKIMER | NY | 13350 |
| LCS JANITORIAL SERVICES & SUPPLY INC. | 6680 MARTIN STREET | ROME, | NY | 13440-7026 |
| GARY D. LEAVITT, MD | 5100 WEST TAFT ROAD, | LIVERPOOL, | NY | 13088 |
| LEATHERSTOCKING COUNCIL | 1401 GENESSEE ST | UTICA, | NY | 13501 |
| SAM LESLIE | 1452 CHESTERFIELD ESTATES DR | CHESTERFIELD, | MO | 63005 |
| STUART LEVINE | 892 MEADOW LANE | FRANKLIN LAKES | NJ | 07417 |
| LFH PHYSICIANS | 140 BURWELL ST | LITTLE FALLS | NY | 13365 |
| LIBERTELLA WATERLESS CAR WASH | 322 MATTHEW STREET | ROME, | NY | 13440 |
| LIBERTELLA'S WATERLESS CAR WASH | 322 MATTHEW STREET | ROME, | NY | 13440 |
| LIBERTY MUTUAL INSURANCE | P.O. BOX 2051 | KEENE, | NH | 03431-7051 |
| LIGHTHOUSE ELECTRICAL & PLUMBING | PO BOX 191 | VERONA | NY | 13478 |
| LITTLE FALLS HOSPITAL | 140 BURWELL STREET | LITTLE FALLS | NY | 13365 |
| MR. JOSEPH J. LOMONICO | 501 MELVIN ROAD | UTICA, | NY | 13502 |
| LOWES | P.O. BOX 530970 | ATLANTA, | GA | 30353-0970 |
| LYSANDER COMMUNITY CAMPOUT | 8220 LOOP RD | BALDWINSVILLE | NY | 13027 |
| M&M COLISION | 8490 TURIN RD | ROME, | NY | 13440 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| ANTHONY MACRI | PO BOX 422 | HERKIMER | NY | 13350 |
| RICK MACIAG | PO BOX 188 | VERNON | NY | 13476 |
| MADISON GLASS CONTRACTORS INC | 108 EAST CENTER STREET | CANASATOTA | NY | 13032 |
| MADISON-ONEIDA BOCES | 4937 SPRING ROAD | VERONA, | NY | 13478 |
| MADISON COUNTY SCU | PO BOX 15325 | ALBANY, | NY | 12212-5325 |
| MADISON COUNTY SHERIFFS DEPT | P.O. BOX 116 | WAMPSVILLE, | NY | 13163 |
| DOMINICK MADIA | 145 DWIGHT PARK CIRCLE | SYRACUSE, | NY | 13209 |
| MAKE-A-WISH FOUNDATION CNY | 5005 CAMPUSWOOD DRIVE | SYRACUSE, | NY | 13057 |
| MALLARD PRINTING & GRAPHICS, INC. | 280 E. DOMINICK ST. | ROME, | NY | 13440 |
| MANPOWER INC | PO BOX 7247-0208 | PHILADELPHIA | PA | 19170-0208 |
| JOHN MANSELL | 1 NORTHGATE SQUARE | GREENSBURG, | PA | 15601 |
| TOWN OF MANLIUS HIGHWAY DEPT | 301 BROOKLEA DRIVE BOX 9 | FAYETTEVILLE, NY | | 13066 |
| MANAGEMENT RECRUITERS OF GREER | 2082 WOODRUFF ROAD, | GREENVILLE, | SC | 29067 |
| MANG INSURANCE AGENCY LLC | 66 S BROAD ST | NORWICH, | NY | 13815 |
| MARY IMOGENE BASSETT HOSPITAL | P.O. BOX 725 | COOPERSTOWN, | NY | 13326 |
| MARY IMOGEHE BASSETT HOSP/PHYS GP | P.O. BOX 725/PHYS GROUP | COOPERSTOWN, | NY | 13326 |
| RIGIO MARTINGANO | 24 SANDY CIRCLE | ROME, | NY | 13440 |
| MARCY HYDRAULICS & EQUIPMANT | 9426 RIVER ROAD, | MARCY, | NY | 13403 |
| DON MARSH & ASSOC. | 4515 CULVER RD, SUITE 100 | ROCHESTER, | NY | 14622 |
| RON MARANTZ | 231 E. MADISON AVE | CRESSKILL, | NJ | 07626 |
| PAMELA MASUCCI | 2838 ALGARDI LANE | NORTH PORT | FL | 34286 |
| MASS MEDIA PRODUCTIONS | 10484 STARR HILL ROAD | REMSEN, | NY | 13438 |
| CARLETTA MASONRY | PO BOX 232 | WESTMORELAND | NY | 13490 |
| MA SALES INC | 5815 CALICO CIRCLE | EAST SYRACUSE | NY | 13057 |
| MAXIMUM IMPACT MARKETING | 988 PLAIN STREET "NEW" | MARSHFIELD, | MA | 02050 |
| MAY'S FLEET SALES & SERVICE | 3401 COURT STREET | SYRACUSE, | NY | 13206 |
| MAYCOCK & EVANS, INC | 349 WILLIAMS STREET | ONEIDA | NY | 13421 |
| JACOB McANDREW | 1029 TYSON PLACE | SYRACUSE | NY | 13206 |
| JASMINE McBRIDE | 171 VALLEY VIEW DRIVE | SYRACUSE | NY | 13207 |
| MCI WORLDCOM | PO BOX 650547 | DALLAS, | TX | 75265-0547 |
| MCI RESIDENTIAL SERVICE | PO BOX 52252 | PHOENIX, | AZ | 85072-2252 |
| MCLOUGHLIN MOTORS, INC | 6315 ELMER HILL ROAD | ROME | NY | 13442-0328 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| MCQUADE & BANNIGAN INC. | P.O. BOX 476 | UTICA, | NY | 13503 |
| MEACHAM ELECTRICAL CONTRACTORS | P.O. BOX 113 | LOWVILLE, | NY | 13367 |
| BILL MECK CONSULTING LLC | 8484 DULWICH ROAD | CORDOVA | TN | 38016 |
| MELVIN & MELVIN PLLC | 217 S SALINA ST | SYRACUSE | NY | 13202 |
| MERRIAM-GRAVES CORP/AIRGAS EAST | P.O. BOX 827049 | PHILADELPHIA, | PA | 19182-7049 |
| SAMANTHA MERTZ | 4203 HARPERS CROSSING | LANGHORNE | PA | 19047 |
| MESSENGER POST MEDIA | 73 BUFFALO STREET | CANANDAIGUA | NY | 14424 |
| METROPLITAN SIGNS, INC. | P.O. BOX 3062 | LIVERPOOL, | NY | 13089 |
| EMILY MEYERS | 119 SENECA STREET | ONEIDA | NY | 13421 |
| MICRO-LAN BUSINESS SYSTEMS | 6129 GASPE LANE | CICERO, | NY | 13039 |
| MISSY MICHEL | 504 STONE STREET | ONEIDA, | NY | 13421 |
| MICROTEL INN & SUITES | 550 HAMILTON STREET | GENEVA | NY | 14456 |
| MIDWEST RETAIL SERVICES | PO BOX 340530 | COLUMBUS | OH | 43234-0530 |
| MURPHY SAFE AND LOCK | 773 MILLERS MILLS ROAD | WEST WINFIELD | NY | 13491 |
| EZAR MIKODESH | PO BOX 265 | MONSEY | NY | 10952 |
| MIKE'S AUTO REPAIR | 1322 ERIE BLVD W | ROME | NY | 13440 |
| MILLS ELECTRICAL SUPPLY | 739 ERIE BLVD WEST | ROME, | NY | 13440 |
| MILESTEK CORP | 36109 TREASURY CENTER | CHICAGO | IL | 60694 |
| WALTER MINAERT, MD, PC | 21017 NYS RTE 12 F OUTER COFF | WATERTOWN | NY | 13601 |
| MIRABITO GAS AND ELECTRIC | P.O. BOX 5737 | HICKSVILLE, | NY | 11802-5737 |
| MOBIUS INTERNET SOLUTIONS | 35 COLLEGE STREET | CLINTON, | NY | 13323 |
| MODERN MOVING & STORAGE CO. | 7098 COLEMAN MILLS ROAD | ROME, | NY | 13442-2687 |
| MOHAWK GLENN IMAGING | PO BOX 669 | ROME, | NY | 13440 |
| MOHAWK VALLEY IMAGING P.C. | 4567 CROSSROADS PK DR. | LIVERPOOL, | NY | 13088-3590 |
| MOHAWK VALLEY IMAGING PC | 4567 CROSSROADS PK DR. | LIVERPOOL, | NY | 13088 |
| MOHAWK VALLEY PRINTING CO | 309 MILLER AVENUE | HERKIMER, | NY | 13350 |
| MOHAWK VALLEY HOME CARE | P.O. BOX 4909 | UTICA, | NY | 13504 |
| MOHAWK VALLEY POLICE ACADEMY | 1101 SHERMAN DRIVE | UTICA, | NY | 13501 |
| MOHAWK GLEN FAMILY PRACTICE | 91 PERIMETER RD | ROME, | NY | 13440 |
| MOHAWK VALLEY AMBULANCE CORP | PO BOX 4066 | UTICA | NY | 13504-4066 |
| MOHAWK GELN RADIOLOGY ASSC | 91 PERIMTER RD | ROME | NY | 13440 |
| MOHAWK VALLEY SHRM | PO BOX 428 | NEW HARTFORD | NY | 13413 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| AVERY DENNISON/MONARCH/PAXAR | 15178 COLLECTIONS CENTER DR. | CHICAGO, | IL | 60693 |
| ONDRICK PLUMBING., HEATING & AIR CONDITIONING, IN | 102 S LEVITT ST | ROME, | NY | 13440 |
| MORGAN PLUMBING | 1033-1035 W. DOMINIK ST. | ROME, | NY | 13440 |
| MORGAN'S BAIT & TACKLE | 54 OSWEGO STREET | CAMDEN, | NY | 13316 |
| MORRIS REALTY | P.O. BOX 689 | NEW HARTFORD, | NY | 13413 |
| WENDY MORRIS | 6491 SULLIVAN ROAD | MADISON | NY | 13409 |
| GREG MORGANS | 7826 RESTMOOR DRIVE | BALDWINSVILLE | NY | 13027 |
| MORGAN , COHEN & BACH | 7225 N MONA LISA RD | TUSCON | AZ | 85741 |
| MUNICIPAL HIUSING AUTHORITY | 509 SECOND STREET | UTICA, | NY | 13501 |
| MURPHY SAFE LOCK / NH SAFE LOCK | 52 CAMPION RD | NEW HARTFORD | NY | 13413 |
| MVP HEALTH PLAN, INC. | GPO BOX 26864 | NEW YORK | NY | 10087 |
| MVP HEALTH CARE , INC ROME | GPO BOX 26864 | NEW YORK | NY | 10087-6864 |
| MVP HEALTH CARE, INC HERKIMER | GPO BOX 26864 | NEW YORK | NY | 10087-6864 |
| MVP HEALTH CARE , INC NEWARK | GPO BOX 26864 | NEW YORK | NY | 10087-6864 |
| MVP HEALTHCARE, INC ONEIDA | GPO BOX 26864 | NEW YORK | NY | 10087-6864 |
| MY BETTER BENEFITS | 395 GARNSEY RD | PITTSFORD | NY | 14534 |
| ETHAN MYERS | 5020 CLINTON ROAD | WHITESBORO | NY | 13492 |
| MY FREIGHT WORLD | 4900 COLLEGE BLVD | OVERLAND PARK, | KS | 66211 |
| MY HOMETOWN SPORTS | 6431 ANDEREGG DRIVE | ROME, | NY | 13440 |
| N & K PARKS CORPORATION | 27770 NYS ROUTE 126 | WATERTOWN, | NY | 13601 |
| NACHALAT EFRAIM | 66 HERRICK AVE | SPRING VALLEY, | NY | 10977 |
| NORHERN AWNING & SIGN CO. | 22891 MURROCK CIRCLE | WATERTOWN, | NY | 13601 |
| NATIONAL STRUCTURES, INC | 145 DWIGHT PARK CIRCLE | SYRACUSE, | NY | 13209 |
| NATIONAL HANGER | P.O. BOX 818 | NORTH BENNINGTON, | VT | 05257 |
| NATIONAL CHILD SAFETY COUNCIL | P.O. BOX 16 | WAMPSVILLE, | NY | 13163 |
| NAYTHONS DISPLAY FIXTURE | 919 WALLACE STREET | PHILADELPHIA, | PA | 19123 |
| NBLIC - DISABILITY INSURANCE | P.O. BOX 7247-8844 | PHILADELPHIA, | PA | 19170-8844 |
| NATIONS BEST SPORTS/MONTHLY/DUES | P.O. BOX 200650 | DALLAS, | TX | 75320 |
| N COUNTY EMERGENCY MED CONSUL | PPM P.O. BOX 612 | WATERTOWN, | NY | 13601 |
| N.E.P. GLASS CO. LTD. | PO BOX 510, 4779 RTE. 5 | HERKIMER, | NY | 13350 |
| NETWORK SOLUTIONS | PO BOX 1656 | HERDON, | VA | 20172-1656 |
| NEITO FIRE EQUIPMENT | 731 LERAY ST | WATERTOWN | NY | 13601 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| NEUROFIBROMATOSIS NORTHEAST | 9 BEDFORD STREET | BURLINGTON | MA | 01803 |
| NEW YORK PIZZERIA | 200 S PETERBORO | CANASTOTA | NY | 13032 |
| NH SHOPPING CENTER TRUST | PO BOX 878 | NEW HARTFORD | NY | 13413 |
| NEW HARTFORD FIRE DEPARTMENT | P.O. BOX 328 | NEW HARTFORD, | NY | 13413-0328 |
| NH CHAMBER OF COMMERCE | P.O. BOX 372 | NEW HARTFORD, | NY | 13413 |
| NEW HARTFORD RECREATION CENTER | 4 MILL STREET | NEW HARTFORD, | NY | 13413 |
| NEW YORK STATE INSURANCE FUND | PO BOX 5238 | NEW YORK | NY | 10008-5238 |
| NEWARK WAYNE HOSPITAL | PO BOX 10758 | ROCHESTER | NY | 14610 |
| NEWARK GRIDION CLUB | PO BOX 43 | NEWARK | NY | 14513 |
| NEWS CHANNEL 9 | 201 HUMBOLDT STREET | ROCHESTER | NY | 14610 |
| NEWZJUNKY , INC | PO BOX 914 | WATERTOWN | NY | 13601 |
| NEXTOPIA SOFTWARE CORPORATION | 260 KING ST EAST | TORANTO | ON | M5A 4L5 |
| NEXCESS | 21700 MELROSE AVE | SOUTHFIELD | MI | 48075 |
| MAI NGUYEN | 429 DELWOOD DRIVE | BALDWINSVILLE, | NY | 13027 |
| NEW HARTFORD LITTLE LEAGUE | P.O. BOX 202 | NEW HARTFORD, | NY | 13413 |
| NHILL | PO BOX 202 | NEW HARTFORD | NY | 13413 |
| NIAGARA MOHAWK/NATIONAL GRID | P. O. BOX 11742 | NEWARK, | NJ | 07101-4742 |
| NIAGARA COUNTY SCU | PO BOX 15329 | ALBANY, | NY | 12212-5329 |
| NIEMETZ CABINET & MILLWORK CO., LLC | P.O. BOX 209 | WHITESBORO, | NY | 13492 |
| NIKE TIMING SERVICE | 7501 N. HARKER DRIVE | PEORIA, | IL | 61650-0195 |
| SHELBY NILES | 614 BLACK RIVER BLVD | ROME | NY | 13440 |
| GEORGE A. NJOLE & SON, INC. | 1002-1004 JEFFERSON AVE | UTICA, | NY | 13501 |
| NORTHLAND COMMUNICATIONS | P O BOX 419 | HOLLAND PATENT | NY | 13354 |
| NORTHERN GLASS CO. INC. | 22443 NYS RTE 37 | WATERTOWN, | NY | 13601 |
| NORTHLAND COMM/OTHER THAN PHONE BILL | P O BOX 419 | HOLLAND PATENT | NY | 13354 |
| NORTHERN RADIOLOGY ASSOCIATION | 1116 ARSENAL STREET | WATERTOWN, | NY | 13601 |
| NORTH MEDICAL FAMILY PHYSICIANS | P.O. BOX 4868 | SYRACUSE, | NY | 13221 |
| NORTH MRDICAL, PC | 5100 W. TAFT ROAD | LIVERPOOL, | NY | 13088 |
| NORA ELECTRIC | 1530 MOHAWK STREET | UTICA, | NY | 13501 |
| NORTHERN NY NEWSPAPERS CORP /INSERTS | 260 WASHINGTON ST | WATERTOWN, | NY | 13601 |
| NORMAL COMMUNICATIONS, LLC | 189 NORTH WATER STREET | ROCHESTER, | NY | 14604 |
| NORA'S CANDY SHOP | 321 N. DOXATOR ST. | ROME, | NY | 13440 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| NORTHERN SAFETY & INDUSTRIAL | P.O. BOX 4250 | UTICA, | NY | 13504-4250 |
| NORTHERN OSWEGO COUNTY HEALTH | 61 DELANO ST. | PULASKI, | NY | 13142 |
| NORTHERN FLOORS, LLC | 130 WEST MAIN STREET | ILION | NY | 13357-0575 |
| NORTHERN FLOORS | 130 WEST MAIN STREET | ILION | NY | 13357-0575 |
| THE NORTH COUNTRY CW 14 | 201 HUMBOLDT ST | ROCHESTER | NY | 14610 |
| NUNN'S HOSPITAL SUPPLY, INC. | 407 ERIE BLVD WEST | ROME, | NY | 13440 |
| NYSSCOGS | 3350 RT. 28 | HERKIMER | NY | 13350 |
| NEW YORK STATE SALES TAX | PO BOX 1506 | NEW YORK | NY | 10008-1506 |
| NYS DEPT OF TRANSPORTATION | 207 GENESEE STREET | UTICA, | NY | 13501 |
| NYSEG/GAS/ELECTRIC | P.O. BOX 11745 | NEWARK, | NJ | 07101-4745 |
| NYSEG | PO BOX 847812 | BOSTON | MA | 02284-7812 |
| NY URGENT CARE PRACTICE PC | PO BOX 500 | ELLICOTTVILLE | NY | 14731 |
| THE OBSERVER-DISPATCH | 221 ORISKANY PLAZA | UTICA, | NY | 13501 |
| OFFICE DEPOT | P.O. BOX 88040 | CHICAGO, | IL | 60680-1040 |
| OFFICE MAX INCORPORATED | P.O. BOX 101705 | ATLANTA | GA | 30392-1705 |
| OFFICER JOHN CORR FOUNDATION | 28 SANGER AVE | NEW HARTFORD, | NY | 13413 |
| DENNIS OLEJNIUK | 9081 SKINNER ROAD | LEE CENTER, | NY | 13363 |
| OLNEY'S FLOWERS | 2002 N. JAMES STREET | ROME, | NY | 13440 |
| OMAHA FIXTURE | P.O. BOX 30097 | OMAHA, | NE | 68103 |
| ONEIDA CO. SCU | P.O. BOX 15330 | ALBANY | NY | 12212-5330 |
| ONEIDA IMPROVEMENT COMMITTEE | P.O. BOX 55 | ONEIDA, | NY | 13421 |
| THE ONEIDA DAILY DISPATCH | PO BOX 780154 | PHILADELPHIA | PA | 19178 |
| ONEIDA MEDICAL IMAGING CENTER | 578 SENECA STREET | ONEIDA, | NY | 13421 |
| ONEIDA HEALTHCARE | 321 GENESEE STREET | ONEIDA, | NY | 13421 |
| ONEIDA COUNTY AIRPORT | 5900 AIRPORT RD SUITE 207 | ORISKANY, | NY | 13421 |
| ONEIDA COUNTY PBA | PO BOX 577 | WESTMORELAND, | NY | 13490 |
| ONEIDA HEALTHCARE RAD ASSOC PC | 116 ARSENAL STREET | WATERTOWN, | NY | 13601 |
| ONEIDA-HERK-MADISON BOCES | 4747 MIDDLESETTLEMENT ROAD | NEW HARTFORD, | NY | 13413 |
| ONEIDA HEALTHCARE CENTER | 321 GENESEE STREET | ONEIDA, | NY | 13421 |
| ONEIDA INDIAN NATION | 22037 DREAM CATCHER PLAZA | ONEIDA, | NY | 13421 |
| ONEIDA COUNTY DPW | 5900 AIRPORT RD. SUITE 207 | ORISKANY, | NY | 13421-2729 |
| ONE STOP VINYL SHOP | 301 1/2 EAST DOMINICK ST | ROME, | NY | 13440 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| ONEIDA MEDICAL PRACTICE | P.O BOX 2005 | EAST SYRACUSE | NY | 13057 |
| ONEIDA CITY SCHOOL DISTRICT | PO BOX 2203 | BUFFALO | NY | 14240 |
| ONEIDA CITY CLERK | 109 N MAIN ST | ONEIDA | NY | 13421 |
| ONEIDA CITY CENTER COMMITTEE | 155 MADISON STREET | ONEIDA | NY | 13421 |
| ONX3, LLC | 1044 N. US HIGHWAY, 1 | JUPITER | FL | 33477 |
| ORKIN | 1001 NOYES ST | UTICA | NY | 13502 |
| ORKIN ( OSWEGO) | 139 DWIGHT PARK CIRCLE | SYRACUSE | NY | 13209 |
| ORLEANS, TOWN OF | P.O. BOX 187 SUNRISE AVE | LAFARGEVILLE, | NY | 13656 |
| OSWEGO-FULTON CHAMBER OF COMMERCE | 44 EAST STREET | OSWEGO | NY | 13126 |
| DKR OSWEGO, LLC | 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 |
| OSWEGO FAMILY PHYSICIANS | 110 WEST UTICA ST | OSWEGO | NY | 13126 |
| OUTDOOR NEWS | 9850 51ST AVE NORTH | PLYMOUTH, | MN | 55442-3271 |
| OVERHEAD DOOR COMPANY OF WT | 25223 NYS RT 3 | WATERTOWN, | NY | 13601 |
| Overhead Door Company of Utica | 173 Oriskany Blvd | Whitesboro | NY | 13492 |
| PAINTING PLUS | 408 PROSPECT STREET | HERKIMER | NY | 13350 |
| DAVE PALLAS | 540 W THOMAS STREET | ROME, | NY | 13440 |
| JASON PALMIER | 13 CHURCH STREET | MOHAWK | NY | 13407 |
| PALAY DISPLAY INDUSTRIES | 10901 LOUISANA AVENUE SOUTH | BLOOMINGTON | MN | 55438 |
| THE PALLADIUM TIMES | 140 WEST FIRST STREET | OSWEGO | NY | 13126 |
| PARSEC ENTERPRISES, INC. | 7501 N. HARKER DR. | PEORIA, | IL | 61615 |
| PARSEC | 7501 N. HARKER | PEORIA, | IL | 61615 |
| DAVID PARSONF | 6689 COUNTY RTE 32 | NORWICH, | NY | 13815 |
| PARKS DRYWALL | 9714 RIVER RD | WESTERNVILLE, | NY | 13486 |
| BEN PARKS | 9714 RIVER RD | WESTERNVILLE, | NY | 13486 |
| PAR TECHNOLOGY CORP | 8383 SENECA TURNPIKE | NEW HARTFORD, | NY | 13413 |
| PARTY TIME RENTALS | 504 W DOMINICK STREET | ROME | NY | 13440 |
| PAT'S TIRE SERVICE INC | 501 ERIE BVLD WEST | ROME | NY | 13440 |
| PATTERSON FAN | 1120 NORTHPOINT BLVD | BLYTHEWOOD, | SC | 29016 |
| PAUL BUTLER DESIGNS | 94 SALISBURY STREET | HULL | MA | 02045 |
| PBS CONSULTANTS, INC. | P.O. BOX 388 | LACKAWANNA, | NY | 14218 |
| PEERLESS INSURANCE COMPANY | P.O. BOX 2051 | KEENE, | NH | 03431-7051 |
| PEMCO GROUP, INC | P.O. BOX 6483 | SYRACUSE, | NY | 13217 |

In re Herb Philipson's Army and Navy Stores Inc.

Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| PENNSYLVANIA SCDU | PO BOX 69112 | HARRISBURG | PA | 17106-9112 |
| PENSKE TRUCK LEASING CO., LP. | P.O. BOX 827380 | PHILADELPHIA, | PA | 19182-738 |
| PEP BOYS - REMITTANCE DEPT. | PO BOX 8500-50445 | PHILADELPHIA, | PA | 19178-8500 |
| DAVID PERONI & ASSOCIATES, INC | P.O. BOX 629 | ROME, | NY | 13440 |
| DAVID A. PERONI SPORTS | 14 Christopher Circle | New Hartford | NY | 13413 |
| ALEXANDER PERRY | 650 BULL HILL ROAD | COLD BROOK, | NY | 13324 |
| FORD PERKINS | 2270 COUNTY HWY 119 | STRATFORD | NY | 13470 |
| PERFORMANCE HEATING & COOLING | 662 S MAIN ST | CENTRAL SQUARE | NY | 13036 |
| KATHY PERRY | 115 MCAVOY AVE | ROME | NY | 13440 |
| TIMOTHY PETERS | 30 GROVE ST | BALDWINSVILLE | NY | 13027 |
| PETER'S CORNUCOPIA, INC. | 38 NH SHOPPING CENTER | NEW HARTFORD, | NY | 13413 |
| SHALEYIA PETERSON | 204 VILLAGE DRIVE #3 | SYRACUSE | NY | 13206 |
| STEPHEN PFLEUGER | 1137 MATHEWS AVE. | UTICA | NY | 13502 |
| TORRI PIERCE | 314 WILLIAM STREET | WATERTOWN, | NY | |
| PILUSOS SERVICE | P.O. BOX 342 | WHITESBORO, | NY | 13492 |
| PBCC | P.O. BOX 856460 | LOUISVILLE, | KY | 40285-6460 |
| PITNEY BOWES INC PURCHASE POWER | PO BOX 371874 | PITTSBURGH, | PA | 15250-7874 |
| PITNEY BOWES INC | PO BOX 371896 | pittsburgh, | pa | 15250-7896 |
| P.J. GREEN | P.O. BOX 4026 | UTICA, | NY | 13504 |
| GABE PLATUKIS | 21 S BELMONT CIRCLE | ONEONTA | NY | 13820 |
| Plastek Cards, Inc | 655 Metro Place South Suite 390 | Dublin | OH | 43017 |
| PLS ASPHALT MAINTENANCE | 2261 BROAD STREET | FRANKFORT, | NY | 13340 |
| PLUMBERS & PIPE FITTERS | 11 GRISWOLD ST | BINGHAMTON | NY | 13904 |
| LINDSEY POLAND | 221 SUBURBAN PARK DR | MANLIUS, | NY | 13104 |
| KELSEY POPE | 8677 BLASSVALE RAOD | BLOSSVALE | NY | 13308 |
| PORT CITY EMERGENCY PHYS, LLP | 75 REMIT DR | CHICAGO | IL | 60675 |
| POSMICRO.COM | 2134 GRANT ST. | BELLINGHAM, | WA | 98225 |
| POSPAPER.COM | 6740 BROADWAY AVENUE | JACKSONVILLE, | FL | 32254 |
| DO NOT USE/USE 1SYR006 | P.O. BOX 27626 | SYRACUSE, | NY | 10087-7626 |
| POS-ABILITIES, LLC | 501 TULLULAH AVE | RIVER RIDGE | LA | 70123 |
| POTRZEBA PLUMBING & HEATING | 39 KURTS KOURT | WHITESBORO | NY | 13492 |
| PORTABLE POWER SYSTEMS, INC. | 405 W. 115TH AVENUE, SUITE #3 | DENVER, | CO | 80234 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| PRESTO PRINT | 5168 A COMMERCIAL DRIVE | YORKVILLE | NY | 13495 |
| PRESCRIPTION CENTER PHARMACY | 143 N. WASHINGTON STREET | ROME, | NY | 13440 |
| PRESENT COMPANY PRODUCTIONS | 526 BROAD STREET | ONEIDA, | NY | 13421 |
| Precision Consulting & Contracting | 344 Lakeside Rd | Syracuse | NY | 13209 |
| PRECISION HEATING $ AIR CONDITIONING | 1772 BARKER ST | TULLY | NY | 13159 |
| ONEIDA PRICE CHOPPER #103 | 24 GLENWOOD PLAZA | ONEIDA, | NY | 13421 |
| THE PRINT SHOP | 311 TURNER STREET | UTICA | NY | 13501 |
| PRO HANDLING SYSTEMS, INC. | 18 COMMERCE ROAD | FAIRFIELD, | NJ | 07004 |
| PRO LINE PRINTING, INC | P.O. BOX 730595 | DALLAS, | TX | 75373-0595 |
| PROVANTAGE | 7576 FREEDOM AVE NW | NORTH CANTON, | OH | 044720 |
| PROMEDICAL | PO BOX 310 | BEDFORD | MA | 01730 |
| PUBLIC HEALTH CORPS, INC. | P.O. BOX 39253 | GREENSBORO, | NC | 27438-9253 |
| F.J. PUGLIESE COMPANY, INC. | 909 OSWEGO STREET | UTICA, | NY | 13504-4669 |
| PUGLIESE PEST SOLUTIONS INC | 1001 NOYES STREET | UTICA | NY | 13504-4669 |
| PURCELL CONSTRUTION CORP | 566 COFFEEN ST | WATERTOWN | NY | 13601 |
| PYROTEK INC - TEMP WAREHOUES | 641 STATE ROUTE 13 | CORTLAND, | NY | 13045 |
| QUALITY INN & SUITES | 70 E. 1ST ST | OSWEGO | NY | 13126 |
| QUADSIMIA | 587 MAIN STREET | NEW YORK MILLS | NY | 13417 |
| SIMON QUDERKIRK | P.O. BOX 24 | WESTERNVILLE, | NY | 13486 |
| RAAC | 677 S. CARDINAL LANE | SCOTTSBURGH, | IN | 47170 |
| RAD ASSOC OF NEW HARTFORD | 185 GENESEE ST | UTICA | NY | 13501 |
| RADISSON HOTEL-UTICA CENTRE | 200 GENESE STREET | UTICA, | NY | 13502 |
| RAD ASSOC OF NEW HARTFORD | P.O. BOX 2009 | UTICA | NY | 13057 |
| RADIOLOGISTS OF THE U OF R | PO BOX 27B992 | ROCHESTER | NY | 14627 |
| RAINBOW SCREEN PRINTING | 215 ORISKANY BLVD | WHITESBORO | NY | 13492 |
| RAINBOW SYMPHONY | 6860 CANBY AVENUE | RESEDA | CA | 91335 |
| RAMADA INN WATERTOWN | 21000 NYS ROUTE 3 | WATERTOWN, | NY | 13601 |
| FLORENCE RANDALL | 160 MELLON RD | WILLIAMSTOWN, | NY | 13493 |
| RARES | 395 GARNSEY ROAD | PITTSFORD | NY | 14534-4543 |
| RED WING SHOE STORE | 7059 W. CERMAK | BERWYN, | IL | 60402 |
| REDSTONE | 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 |
| RED ROOK, INC | 1955 VAUGHN RD | KENNESAW | GA | 30144 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| REGISTRATION RENEWAL CENTER | 207 GENESSEE ST | UTICA | NY | 13501 |
| REID-SHELDON & CO. | PO BOX 899 | NEW HARTFORD, | NY | 13413-0899 |
| REICH SUPPLY CO., INC. | 2 CHAMPION ROAD | NEW HARTFORD, | NY | 13413 |
| RENT A RECK | 19079 US ROUTE 11 | WATERTOWN, | NY | 13601 |
| RET COUNCIL OF NYS/DUES | 258 STATE STREET | ALBANY, | NY | 12210 |
| RETAIL COUNCIL OF NY/DUES | 258 STATE STREET | ALBANY, | NY | 12210 |
| RETAIL RESOURCE LLC | 25180 NETWORK PLACE | CHICAGO, | IL | 60673-1251 |
| MALLARD PRINTING & GRAPHICS | 280 E. DOMINICK STREET | ROME, | NY | 13440 |
| REVERED BUSINESS SOLUTIONS, INC. | 321A USHERS ROAD | BALLSTON LAKE | NY | 12019 |
| RFA DUGOUT CLUB | 116 WAKEFIELD LN | AVA, | NY | 13303 |
| RGIS | P.O. BOX 77631 | DETROIT, | MI | 48277 |
| AMY RICE | 208 MASSENA ST | SYRACUSE | NY | 13204 |
| MEGAN RICE | 810 DRIVING PARK AVE | NEWARK | NY | 14513 |
| RIDGE MILLS MEDICAL CENTER | 7901 RIDGE MILLS ROAD | ROME, | NY | 13440 |
| R-IMPACT LLC | 9303 CHARTER OAK COURT | PALM BEACH | FL | |
| LISA RIZZO | 417 MCGUIRE STREET | ONEIDA | NY | 13421 |
| RIZO AND CALANDRA PLUMBING / EXCAVATING | PO BOX 726 | ROME | NY | 13442 |
| RML ELECTRIC CORP | 281 CAMP ROAD, #A | CLAYVILLE, | NY | 13322 |
| KAETLYNN ROACH | 1518 GLEN COVE RD | SYRACUSE, | NY | 13206 |
| ROBBIE C'S CAR CLINIC LLC | MAIN ST. & ROUTE 5 | CANASTOTA, | NY | 13032 |
| MEGHAN J. ROBINSON | 30 HIBISCUS DRIVE | ROCHESTER | NY | 14618 |
| TRACY J. ROBERTS | 8596 STATE ROUTE 51 | WEST WINFIELD | NY | 13491 |
| ROCHESTER GENERAL HOSPITAL | P.O. BOX 5443 | NEW YORK, | NY | 10087-5443 |
| ROCHESTER GENERAL HEALTH SYSTEM | PO BOX 10757 | ROCHESTER | NY | 14610-0757 |
| ROBERTS OFFICE INTERIORS | 144 HANGER ROAD | ROME, | NY | 13441 |
| ROME AREA CHAMBER OF COMMERCE | 139 W. DOMINICK ST. | ROME, | NY | 13440 |
| CITY OF ROME PARKING | 110 NORTH GEORGE ST | ROME, | NY | 13440 |
| ROME PLBG. & HTG. SUP. | PO BOX 486 | ROME, | NY | 13440 |
| ROME MEMORIAL HOSPITAL, INC. | 1500 N. JAMES STREET | ROME, | NY | 13442-0486 |
| ROME SENTINEL COMPANY | 333 WEST DOMINICK STREET | ROME, | NY | 13440 |
| ROME MEDICAL GROUP | PO BOX 350 | ROME, | NY | 13442-0471 |
| ROME EMERGENCY SERVICES | 484 TEMPLE HILL RD, SUITE 104 | NEW WINDSOR, | NY | 12553 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| ROME SIGN & DISPLAY CO., INC. | 510 ERIE BLVD., WEST | ROME, | NY | 13440 |
| ROME MEDICAL RADIOLGY | 185 GENESEE STREET | UTICA, | NY | 13501-2199 |
| ROME INDUSTRIAL DEV CORP | 139 WEST DOMINICK STREET | ROME, | NY | 13440 |
| ROME, CITY OF, PARKS & RECREATION | 198 N. WASHINGTON ST. | ROME, | NY | 13440 |
| ROMANO MOTORS | 5433 N. BURDICK ST. | FAYETTEVILLE, | NY | 13066 |
| ROME CITY TREASURER/ROME TAXES | 198 N. WASHINGTON STREET | ROME, | NY | 13440 |
| THE ROME LADY REBELS | P.O. BOX 673 | ROME, | NY | 13440 |
| ROME CHAMBER - GSG | 139 DOMINICK STREET | ROME, | NY | 13440-5809 |
| ROME CITY TREASURER/WATER & SEWER | 198 N. WASHINGTON ST. | ROME, | NY | 13440-5815 |
| ROME JR INDIANS | 7006 STOKES WESTERNVILLE RD | AVA, | NY | 13303 |
| ROME WINGATE BY WYNDHAM | 90 DART CIRCLE | ROME, | NY | 13441 |
| ROME SENTINEL COMPANY | P.O. BOX 471 | ROME, | NY | 13442-0471 |
| ROME WHOLESALE LUMBING & | P.O. BOX 486 | ROME, | NY | 13442-0486 |
| ROME COLLISION | 5829 ROME TABERG RD. | ROME, | NY | 13440 |
| ROME BASEBALL ASSOCIATION | PO BOX 4337 | ROME | NY | 13440 |
| ROMBOUGH ELECTRIC, INC | 76 CATFISH DRIVE | OSWEGO | NY | 13126 |
| ROME INSURANCE SERVICE | PO BOX 567 | ROME, | NY | 13440 |
| ROME FOR THE HOLIDAYS / ROME CLEAN & GREEN | 415 N MADISON STREET | ROME | NY | 13440 |
| ROME UP & RUNNING | C/O MINDY SILIPO | ROME | NY | 13440 |
| ROME ORTHOPEDICS SPORTS MEDICINE | 107 E CHESTNUT ST | ROME | NY | 13440 |
| ROME MEDICAL PRACTICE | PO BOX 2003 | E. SYRACUSE | NY | 13057 |
| HEATHER ROSENTHAL | 7424 VANNESS ROAD | BALDWINSVILLE | NY | 13027 |
| ROSER COMMUNICATIONS NETWORK, INC | 185 GENESEE STREET | UTICA | NY | 13501 |
| WHITNEY ROSATI | PO BOX 182 | CLINTON | NY | 13323 |
| ROTO-ROOTER SEWER SERVICE | PO BOX 355 | ONEIDA | NY | 13421-0355 |
| ROTARY CLUB | P.O. BOX 713 | BALDWINSVILLE, | NY | 13027 |
| ROTHMAN EVANS P.C. | 120 E. WASHINGTON ST. | SYRACUSE | NY | 13202 |
| RPS, INC. | PO BOX 360911 | PITTSBURGH, | PA | 15250-6911 |
| RS MERCURY & RT20 PULSE | 140 MAIN STREET | RICHFIELD SPRINGS, | NY | 13439 |
| RUBINO'S LANDSCAPING | 8140 WOODS HIGHWAY | WHITESBORO, | NY | 13492 |
| MITCHELL RUBINOVICH MD | 107 CHESTNUT ST | ROME, | NY | 13440 |
| RUCKER'S | P.O. BOX 277 | BRIDGEPORT, | IL | 65417 |

In re Herb Philipson's Army and Navy Stores Inc.

Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| RUDY'S MENS WEAR, INC. | 216 SOUTH MAIN STREET | HERKIMER, NY | | 13350 |
| JENNIFER RYAN | 9120 MAIN STREET | WESTERNVILLE | NY | 13486 |
| MARY H. RYAN | 11 MILL STREET | CAZENOVIA, | NY | 13035 |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | CHICAGO, | IL | 60693 |
| S & S FLEET SERVICE INC. | PO BOX 747 | ROME, | NY | 13440 |
| SAAB FINANCIAL SERVICES CORP. | PO BOX 239 | MEMPHIS, | TN | 38101-0239 |
| SACCO'S LOCKSMITH CO., INC | 1000 ORISKANY ST. W. | UTICA, | NY | 13502 |
| SAFEGUARD BUSINESS SYSTEMS INC | PO BOX 88043 | CHICAGO, | IL | 60680-1043 |
| SAFELITE AUTO GLASS | PO BOX 633197 | CINCINNATI | OH | 45263 |
| SAFETY SUPPLY WAREHOUSE | PO BOX 148 | ORCHARD PARK | NY | 14127 |
| SAHL'S GLASS & GLAZING | 392 ORISKANY BLVD | WHITESBORO | NY | 13492 |
| S.A.L. #169 | 3207 FOX ST | DURHAMVILLE | NY | 13054 |
| SAM'S DEPARTMENT STORES | 74 MAIN STREET | BATTLEBORO, | VT | 05301 |
| SAMARITAN COUNSELING | 1643 GENESEE STREET | UTICA, | NY | 13501 |
| SAMARITAN MEDICAL CENTER | 830 WASHINGTON STREET | WATERTOWN, | NY | 13601 |
| Sanzone Distributors Co Inc | 9396 Route 49 | Marcy | NY | 13403 |
| SAUNDERS  KAHLER, L.L.P. | 185 GENESEE STREET | UTICA, | NY | 13501-2194 |
| SAUBARU AUTO LEASING LTD | BOX 371357 | PITTSBURGH, | PA | 15250-7357 |
| SAVOY RESTAURANT | 7900 TURIN ROAD | ROME | NY | 13440 |
| SAZONE DISTRIBUTORS CO. | 9396 RTE 49 | MARCY, | NY | 13403 |
| SCHARF PLUMBING & HEATING INC | 2429 CHENANGO ROAD | UTICA | NY | 13502 |
| BRITTANY SCHOFIELD | 3707 SEDGEWICK LANE | CONCORD, | NC | 28027 |
| SCHARMAN PROPANE GAS SERVICE INC | RT 20  BOX 92 | BOUCKVILLE | NY | 13310 |
| ASHLEY SCHAFER | 411 BINSSE STREET | WATERTOWN | NY | 13601 |
| SCHALLER POOL WATER, LLC | 735S STATE ROUTE 5 | CLINTON | NY | 13323 |
| SCOLLON PRODUCTIONS, INC | PO BOX 486 | WHITE ROCK | SC | 29177 |
| MALIK SCOTT | 114 HUTCHINSON AVE | SYRACUSE | NY | 13207 |
| JAMARR SCOTT | 145 FERNWOOD AVE | SYRACUSE | NY | 13207 |
| SCOLLER KIRCHHEIN & KUHN, LLC | 230 PARK AVE | NEW YORK | NY | 13205 |
| ALL SEASON TEXTILE SERV, INC. | PO BOX 222 | CLINTON, | NY | 10169 |
| SEASONAL SPORTS SALES INC | 215 ORISKANY BLVD | WHITESBORO, | NY | 13323 |
| ALETHEA SEAMAN | 598 CLEMONS ROAD | FRANKFORT | NY | 13340 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| ALL SEASON PEST CONTROL | PO BOX 628 | GENEVA | NY | 14456 |
| SECURITAS SECURITY SERVICES USA, INC | PO BOX 403412 | ATLANTA | GA | 30384 |
| LAWRENCE SEIFERT | PO BOX 348 | MUNNSVILLE | NY | 13409 |
| SELECTIVE INSURANCE CO OF NY | P.O. BOX 782747 | PHILADELPHIA, | PA | 19178-2747 |
| SEMPER FI BUSINESS PRODUCTS | 483 E. JENKINS CT. | HERNANDO, | FL | 34442 |
| SENECA WATERWAYS COUNCIL, BSA | 2320 BRIGHTON HENRIETTA TOWNLINE RD | ROCHESTER | NY | 14623 |
| SERIANNI SIGNS | 453 BROWN ROAD | FRANKFORT, | NY | 13440 |
| SETON IDENTIFICATION PRODUCTS | P.O. BOX 95904 | CHICAGO, | IL | 60694-5904 |
| SEYMOUR EXCAVATING | 4825 STATE ROUTE 233 | WESTMORLAND, | NY | 13490 |
| ERICA SHAFFER | 406 HILLSIDE AVENUE | SYRACUSE, | NY | 13219 |
| SANDRA SHANTZ | 8690 CARMICHAEL HILL ROAD | WESTERNVILLE, | NY | 13486 |
| SHERIFF OF ONEIDA COUNTY | 302 NORTH JAMES STREET | ROME | NY | 13440 |
| ROY SHEPARD | 4960 RANDEL ROAD | ONEIDA | NY | 13421 |
| CAITLIN SHEAN | 8097 PHILLIPS RD | ROME, | NY | 13440 |
| DAN SHER | 7 JENNY LYNN DRIVE | NORTHFIELD | NJ | 08225 |
| SHEPARD ENTERPRISE | 444 HAWK ROAD | FULTON | NY | 13069 |
| SHERO DESIGNS, INC | 668 DUTCHESS TURNPIKE | POUGHKEEPSIE | NY | 12603 |
| THE SHRINE CIRCUS | 251 GENESE STREET | UTICA, | NY | 13501 |
| SIGNS BY TOMM | 1603 SUNSET AVE | UTICA | NY | 13502 |
| SILVER CITY TIRE, INC | 201 GENESEE | ONEIDA | NY | 13421 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 | PALATINE, | IL | 60055-0320 |
| DOUG SIMCHIK TRASH HAULING | PO BOX 255 | DURHAMVILLE | NY | 13054-0255 |
| SITRIN FOUNDATION, INC. | 2050 TILDEN AVE | NEW HARTFORD, | NY | 13413-1000 |
| SKILLS USA | 4747 MIDDLE SETTLEMENT RD | NEW HARTFORD, | NY | 13413 |
| RACHEL SKOPINSKY | 901 FOURTH STREET | LIVERPOOL | NY | 13088 |
| SLOCUM DICKSON MED GROUP | 1729 BURSTONE RD | NEW HARTFORD | NY | 13413 |
| SLOCUM DICKSON MED GP | 1729 BURSTONE RD | NEW HARTFORD, | NY | 13413 |
| RAYMOND SMALDON | 8321 GREENVIEW DR. | ROME, | NY | 13440 |
| CHERYL SMITH | 6709 BANKERT ROAD | AVA | NY | 13303 |
| DIAMOND CUT LANDSCAPING | 9437 PARIS HILL RD | SAUQUOIT, | NY | 13456 |
| SNYDER'S FLOORING | 4602 RT. 233 * P.O. BOX 328 | WESTMORLAND, | NY | 13490 |
| SOFT INTELLIGENCE | 11660 ALPHARETTA HWY | ROSWELL | GA | 30076 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| RANDOLPH SOGGS | 23 OXFORD ROAD | NEW HARTFORD | NY | 13413 |
| SORBELLO'S TWINS EXPRESS, INC. | P.O. BOX 429 | MATTYDALE, | NY | 13211 |
| TINA SOTO | 344 WASHINGTON AVE | ONEIDA | NY | 13421 |
| SOUTHERN IMPERIAL, INC | 23584 NETWORK PLACE | CHICAGO | IL | 60673-1235 |
| SPEEDY AWARDS & ENGRAVING | 8411 SENECA TURNPIKE | NEW HARTFORD | NY | 13413 |
| SPECIALTY STORE SERVICES | 454 JARVIS | DES PLAINES, | IL | 60018 |
| SPECIAL METALS FEDERAL CREDIT UNION | 4317 MIDDLE SETTLEMENT RD | NEW HARTFORD | NY | 13413 |
| SPIRIT & SANZONE DIST. CO. | P.O. BOX 696 | EAST SYRACUSE, | NY | 13507 |
| SPOHN'S DISPOSAL SERVICE, INC. | P.O. BOX 297 | MOHAWK, | NY | 13407 |
| SPORTSEARCH, LLC | 2990 E. NORTHERN AVENUE | PHOENIX, | AZ | 85028 |
| SPYGLASS GROUP, LLC | 25717 DETROIT RD | WESTLAKE | OH | 44145 |
| ST. JOSEPH'S AMBULATORY PHYSICIANS | PO BOX 4868 | SYRACUSE | NY | 13221 |
| THE STATE INSURANCE FUND/CLAIMS | 1045 SEVENTH NORTH STREET | LIVERPOOL, | NY | 13088 |
| STAFWORKS, INC. | 600 FRENCH ROAD | NEW HARTFORD, | NY | 13413 |
| JOHN STACK | 936 AMESBURY ROAD | VIRGINIA BEACH, | VA | 23464 |
| KIMBERLY STAIE | 2556 COUNTY RTE 37 | CARTHAGE, | NY | 13619 |
| ST ELIZABETH'S COMMUNITY MED | 544 EAST MAIN STREET | W. WINFIELD, | NY | 13491 |
| STEBBINS INDUSTRIES | 363 EASTERN BLVD | WATERTOWN, | NY | 13601 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO STREET | VAN NUYS, | CA | 91406 |
| STEEL TREATERS INC | P.O. BOX 10627 | PORTLAND, | OR | 97296 |
| STEET-PONTE FORD | P.O. BOX 250 | YORKVILLE, | NY | 13495 |
| STEET TOYOTA/SCION | 4991 COMMERCIAL DRIVE | YORKVILLE, | NY | 13495 |
| STEVENS OFFICE INTERIORS | 1449 ERIE BOULEVARD EAST | SYRACUSE, | NY | 13210 |
| ROCKY STEWART | 15 EAGLES WAY | SCHUYLERVILLE, | NY | 12871 |
| BLAKE STEWART | 306 W. UNION STREET | NEWARK | NY | 14513 |
| ST FRANCIS DESALES CYO | 32 JOHN STREET | UTICA, | NY | 13501 |
| STITCHES CUSTOM EMBROIDERY | 7157 E. DOMINICK ST | ROME, | NY | 13440 |
| ST JOSEPH'S MEDICAL P.C. | P.O. BOX 4868 | SYRACUSE, | NY | 13221 |
| ST JOSEPH'S HOSPITAL | 301 PROSPECT AVE | SYRACUSE, | NY | 13203 |
| ST JOSEPH'S IMAGING ASSOC | 4567 CROSSROADS | LIVERPOOL, | NY | 13088 |
| ST. JOHN BAPTIST CHURCH MEMORIAL FUND | 200 E. DOMINICK STREET | ROME | NY | 13440 |
| ST JUDE'S CHILDRENS HOSPITAL | 262 DANNY THOMAS PL | MEMPHIS | TN | 38105 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| ST LAWRENCE COUNTY/N NY NEWSPAPER | 1 MAIN ST SUITE 103 | CANTON, | NY | 13617 |
| ST LAWRENCE COUNTY NEWSPAPERS | 308 ISABELLA ST. | OGDENSBURGH, | NY | 13669-0409 |
| ST LAWRENCE RADIOLOGY ASSC. PC | PO BOX 41643 | BALTIMORE | MD | 21203 |
| GEOFREY STORM | 114 LYNCH AVE. | UTICA, | NY | 13502 |
| STOCKBRIDGE VALLEY CENTERAL SCHOOL | P.O. BOX 732 | MUNNSVILLE, | NY | 13409 |
| STRATEGIC PARTNERSHIP SERVICES | 235 WALTON STREET | SYRACUSE, | NY | 13202 |
| STUMPIN BY MIKE, LLC | 51 MONTGOMERY STREET | ILION, | NY | 13357 |
| STYLECRAFT PRINTING | 8472 RONDA DRIVE | CANTON, | MI | 48187 |
| SUBARU AUTO LEASING LTD | BOX 371357 | PITTSBURGH, | PA | 15250-7357 |
| MATTHEW SUDHALTER | 6209 WEST 144TH STREET | OVERLAND PARK, | KS | 66223 |
| SUFFOLK COUNTY SCU | PO BOX 15347 | ALBANY, | NY | 12212-5347 |
| SUGAR PLUM OVENS | 254 DOMINICK STREET | ROME, | NY | 13440 |
| SUMMIT SIGN & SAFETY L L C | 14022 5TH STREET, | DADE CITY, | FL | 33525 |
| SUNOCO COPORATE CARD | PO BOX 78013 | PHOENIX | AR | 85062 |
| SUPER 8 LIVERPOOL | 421 7TH ST | LIVERPOOL, | NY | 13088 |
| SUSTAINABLE OFFICE SOLUTIONS | 900 OLD LIVERPOOL ROAD | LIVERPOOL, | NY | 13088 |
| SWBG WHOLESALE INC./NEIL KATZMAN | 193 GREEN STREET | WATERTOWN, | NY | 13601 |
| SWC ACCOUNTING & TAX SERVICE | PO BOX 2455 | SYRACUSE | NY | 13220 |
| MARK SWIMELAR | PO BOX 1633 | MEMPHIS, | TN | 38101 |
| SYMEON'S | 4941 COMMERCIAL DRIVE | YORKVILLE | NY | 13088 |
| SYRACUSE SIGNAGE, INC | 220 COMMERCE BOULEVARD | LIVERPOOL, | NY | 13088 |
| SYRACUSE HAULERS | 6223 THOMPSON RD | SYRACUSE, | NY | 13206 |
| SYRACUSE CRUNCH HOCKEY CLUB | 800 S. STATE STREET | SYRACUSE, | NY | 13202 |
| do not use | P.O. BOX 27626 | NEW YORK, | NY | 10087-7626 |
| SYRACUSE CHIEFS BASEBALL CLUB | NBT STADIUM | SYRACUSE | NY | 13208 |
| TALAL | 66 HERRICK AVE | SPRING VALLEY, | NY | 10977 |
| TALLMAN'S TIRE | 1905 BLACK RIVER BLVD | ROME, | NY | 13440 |
| TALLARINO ENGINEERING PLLC | 8051 W. THOMAS | ROME | NY | 13440 |
| TASTE OF THE ARTS R.H.S. | 200 CHURCH STREET | ROME, | NY | 13440 |
| TAURUS TRANSPORTATION | ROUTE 49 | MARCY | NY | 13403 |
| TAYLOR RENTAL/ROME | 1217 ERIE BLVD. WEST | ROME, | NY | 13440 |
| DENISE M. TAYLOR-COLEMAN | 3845 COVELL ROAD | CLYDE | NY | 14433 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| TEAL LEASING, INC. | PO BOX 546 | WATERTOWN, | NY | 13601 |
| TELESCOPE CASUAL FURNITURE | 82 CHURCH STREET | GRANVILLE | NY | 12832 |
| TEMPLE BETH EL | 2710 GENESSE STREET | UTICA, | NY | 13502 |
| TENTSPLUS | 444 VAN RENSSELEAR RD | UTICA | NY | 13502 |
| TEXPAK | P.O. BOX 267 | FRANKLIN SQUARE, | NY | 11010 |
| TG SERVICE CENTER | P.O. BOX 8009 | LITTLE ROCK, | AR | 72203 |
| T. H. KINSELLA, INC. | P.O. BOX 7 | FAYETTEVILLE | NY | 13066 |
| USE 1HAR | P.O. BOX 660916 | DALLAS, | TX | 75266-0916 |
| THE NEWELL GROUP | 2082 WOODRUFF ROAD | GREENVILLE, | SC | 29607 |
| THENDARA GOLF CLUB | 151 5TH STREET | THENDARA | NEW YORK | 13472 |
| THE FACE PAINT LADY | 4929 SNOW HILL DRIVE | SYRACUSE | NY | 13215 |
| T.H. FOSTER LLC / ALL SEASON PEST | PO BOX 628 | GENEVA | NY | 14456 |
| THIRD PARTY SOLUTIONS | P.O. BOX 1000, DEPT 492 | MEMPHIS, | TN | 38148-0492 |
| THORNBERRY'S | 1011 KING STREET | UTICA, | NY | 13501 |
| THOMAS TRASH SERVICE | P.O. BOX 96 | ADAMS, | NY | 13605 |
| THRIFTY KIDS SALE | 3 TANGLEWOOD ROAD | NEW HARTFORD | NY | 13413 |
| TIGER DIRECT INC | PO BOX 935313 | ATLANTA | GA | 31193-5313 |
| TIME WARNER CABLE | P.O. BOX 70872 | CHARLOTTE, | NC | 28272-0872 |
| TIME WARNER CABLE/ROME | P.O. BOX 4222 | BUFFALO, | NY | 14240-4222 |
| TIME WARNER CABLE, DEPT SYR 27510 | 7910 CRESCENT EXECUTIVE DR. | CHARLOTTE, NC | 28217 | |
| TIME WARNER CABLE MEDIA INC | P.O. BOX 27908 | NEW YORK | NY | 10087 |
| TIMES OF WAYNE COUNTY, INC | P.O. BOX 608 | MACEDON, | NY | 14502 |
| TINT MY RIDE | 6772 MARTIN STREET | ROME, | NY | 13440 |
| TITAN SECURITY SYSTEMS | po box 278 | DEWITT | NY | 13214 |
| WILLAM TITUS | 780 BLANDINA ST. | UTICA, | NY | 13501 |
| TOBIN CHRYSLER PLYMOUTH | 12 FRANKLIN AVENUE | CLINTON | NY | 13323 |
| TONY'S SHOE REBUILDING | 311 NORH JAMES STREET | ROME | NY | 13440 |
| TONY'S BODY SHOP | 209 S. DOXTATOR AVE. | ROME, | NY | 13440 |
| TONY 99.1 | 235 WALTON STREET | SYRACUSE | NY | 13202 |
| ZALMEN TORNEK | P.O. BOX 6426 | ZEFAT, | ISRAEL | |
| TOTAL SOLUTIONS | P.O. BOX 534 | CLINTON, | NY | 13323-0534 |
| TOTALFUNDS BY HASLER / neopost | PO Box 30193 | Tampa | FL | 33630 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| TOWN OF CLAY UNIFORM WATER | 4401 STATE ROUTE 31 | CLAY, | NY | 13041-8707 |
| TOWN OF CLAYTON | 1000 ISLANDS | CLAYTON, | NY | 13624 |
| THE TOWN CRIER | 34 OXFORD ROAD | NEW HARTFORD, | NY | 13413 |
| TOWN OF WHITESTOWN | 8539 CLARKS MILLS ROAD | WHITESBORO | NY | 13492 |
| TOWN OF MADISON | PO BOX 66 | MADISON | NY | 13402 |
| TOWN OF PALMYRA HIGHWAY DEPT | 131 KENT STREET | PALMYRA | NY | 14522 |
| TOYOTA FINANCIAL SERVICES | P.O. BOX 5855 | CAROL STREAM, | IL | 60197-5855 |
| STEET TOYOTA / SCION | 4991 COMMERCIAL DRIVE | YORKVILLE | NY | 13495 |
| TOYOTA COMMERCIAL FINANCE, INC | PO BOX 660926 | DALLAS | TX | 75266 |
| TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 644008 | CINCINNATI | OH | 45264 |
| BEVERLY TRACY | 14 HOFFMAN RD | NEW HARTFORD, | NY | 45264 |
| TRAINOR PROMOTIONS | 2720 RIVERROAD | DES PLAINES, | IL | 60018-4108 |
| RYAN TRACY | 816 SOUTH MAIN STREET | NEWARK | NY | 14513 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | PO BOX 644008 | CINCINNATI | OH | 45264 |
| TRIVALLEY FAMILY PRATICE PLLC | PO BOX 275 | VERNON, | NY | 13476 |
| TRION INDUSTRIES, INC | P.O. BOX 640764 | PITTSBURGH, | PA | 15264-0764 |
| TRIPLE CROWN OUTDOORS | 16 EAST MAIN STREET | GLEN LYON | PA | 18617 |
| ROBERT W. TROWELL | 301 N. WASHINGTON STREET | ROME, | NY | 13440 |
| RICHARD J TUCKER | 344 LAKESIDE RD | SYRACUSE | NY | 13209 |
| JEFFREY TURNER | 8378 TURIN ROAD | ROME | NY | 13440 |
| TW VIDEO PRODUCTIONS | 228 ROOSEVELT DRIVE | UTICA, | NY 13502 | |
| UATTEND | 2777 LOKER AVE W | CARLSBAD | CA | 92010 |
| U.B. VEHICLE LEASING | PO BOX 6116 | BOSTON, | MA | 02209 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | PHILADELPHIA, | PA | 19170-0001 |
| UPS FRT/LTL | P.O. BOX 79755 | BALTIMORE, | MD | 21279-0755 |
| UPS CUSTOMHOUSE BROKERAGE INC | PO BOX 34486 | LOUISVILLE | KY | 40232 |
| UPS CUSTOMHOUSE BROKERAGE, INC | P.O. BOX 34486 | LOUISVILLE, | KY | 40232 |
| UNITRAC ENERGY MANAGEMENT CO. | 22 HARCOURT RD. | ROCHESTER, | NY | 14606 |
| UNITED AUTO SUPPLY INC | 450 TRACY ST | SYRACUSE, | NY | 13204-2435 |
| UNIQUE MARKETING DIST. | P.O. BOX 260 | BROOKSIDE, | NJ | 07926-0260 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD | LIMA, | OH | 45801-3196 |
| UNIVERSAL INSURANCE COMPANY OF NORTH AMERICA | PO BOX 844773 | DALLAS | TX | 75284 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| UPPER MOHAWK VALLEY REG WATER | 1KENNEDY PLAZA | UTICA, | NY | 13502 |
| UPSTATE WIRRELESS | 1728 BLACK RIVER BLVD | ROME, | NY | 13502 |
| UPS FREIGHT/NOT NORMAL BILL | 28013 NETWORK PLACE | CHICAGO, | IL | 13440 |
| UPSTATE CEREBRAL PALSY | 1020 MARY STREET | UTICA, | NY | 60673-1280 |
| UPSTATE ORTHOPEDICS | 6620 FLY ROAD | EAST SYRACUSE | NY | 13501 |
| UPTOWN PIZZA PASTA & PANINI | 2004 GENESEE ST. | UTICA, | NY | 13057 |
| URGENT CARE - SDMG | 1729 BURSTONE ROAD | NEW HARTFORD, | NY | 13502 |
| US POSTAL SERVICE | 110 E. GARDEN STREET | ROME, | NY | 13413 |
| U.S. MATERIALS HANDLING CORP | PO BOX 366 | UTICA | NY | 13440-9998 |
| UTICA GLASS COMPANY | 725 VARICK STREET | UTICA | NY | 13503 |
| UTICA SPRAY & CHEMICAL | 2 CAMPION RD | NEW HARTFORD, | NY | 13503-0528 |
| UTICA MACK INC. | 9426 RIVER RD | MARCY, NY | 1340 | 13413 |
| UTICA POST 229 | 409 HERKIMER ROAD | UTICA, | NY | 13502 |
| UTICA NATIONAL LIFE INS CO. | PO BOX 6576 | UTICA, | NY | 13503-6576 |
| UTICA GLASS COMPANY | 725 VARICK STREET | UTICA, | NY | 13503-0528 |
| UTICA BOILERMAKER ROAD RACE | P.O. BOX 512 | UTICA, | NY | 13503 |
| UTICA EMERGENCY PHYSICANS | P.O. BOX 1450 | NEW HAVEN, | CT | 06506 |
| UTICA LADY KNICKS | 733 W. HAMILTON AVE | SHERRILL, | NY | 13461 |
| UTICA COLLEGE | 1600 BURSTONE RD. | UTICA, | NY | 13502 |
| UTICA ROADRUNNERS | P.O. BOX 4141 | UTICA, | NY | 13504 |
| UTICA PLUMBING SUPPLY-ROME DIV | 721 ERIE BLVD WEST | ROME, | NY | 13442-0207 |
| UTICA ZOO | ONE WAY UTICA ZOO WAY | UTICA, | NY | 13501 |
| UTICA COMETS | 400 ORSIKANY STREET, WEST | UTICA | NY | 13502 |
| VGBC | 117 NEW HARTFORD ST. | NEW HAREFORD, | NY | 13413 |
| VALLEY NEWS | 67 S. SECOND STREET | FULTON | NY | 13069 |
| VALASSIS DIRECT MAIL, INC | 90469 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 |
| ANGEL VARGAS | 221 ALMOND STREET | ONEIDA | NY | 13421 |
| VELOCITY PRINT SOLUTIONS | 705 CORPORATIONS PARK | SCOTIA, | NY | 12302 |
| VENTURA'S RESTAURANT | 787 LANSING STREET | UTICA, | NY | 13501 |
| VERIZON WIRRELESS | PO BOX 408 | NEWARK, | NJ | 07101-0408 |
| VERIZON/WATERTOWN | P.O. BOX 15026 | ALBANY, | NY | 12212-5026 |
| VERNON CENTER VOL FIRE DEPT | 5786 YOUNG ROAD | VERNON, | NY | 13477 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| VERIZON | PO BOX 15124 | ALBANY | NY | 12212 |
| V.E.S.I.D. | 207 GENESEE STREET | UTICA, | NY | 13501 |
| VIBBARD ENTERPRISES | 270 BELL HILL ROAD | ILION, | NY | 13357 |
| VICTORY/CHRYSLER/JEEP | 5827 ROME - TABERG RD | ROME, | NY | 13440 |
| VICTORY SIGN INC. | 8915 OLD STATE RT. 13 | CANASTOTA, | NY | 13032 |
| VIDA SHOES | 29 WEST 56TH STREET | NEW YORK, | NY | 10019 |
| VIETNAM VETERANS MEMORIAL FUND, INC | 5827 ROME TABERG RD | ROME | NY | 13440 |
| VILLAGE FLORALS | 27 GENESEE STREET | NEW HARTFORD, | NY | 13413-1603 |
| VILLAGE OF HERKIMER WATER DEPT | 120 GREEN ST. | HERKIMER, | NY | 13350 |
| VILLAGE OF HERKIMER | 120 GREEN ST | HERKIMER | NY | 13350 |
| VILLAGE OFFICE SUPPLY INC. | 600 APGAR DRIVE | SOMERSET, | NJ | 08873 |
| VILLAGE OF CLINTON DPW | P.O. BOX 242 | CLINTON, | NY | 13323 |
| VILLAGE OF SACKETS HARBOR | P.O. BOX 335 | SACKETS HARBOR, | NY | 13685 |
| VILLAGE OF MANLIUS | 1 ARKIE ALBANESE AVE | MANLIUS, | NY | 13104 |
| VILLAGE OF GOUVERNEUR | 33 CLINTON STREET | GOUVERNEUR | NY | 13642 |
| VINEALL AMBULANCE INC | 317 SCONONDOA ST | ONEIDA | NY | 13421 |
| VIOLATIONS PROCESSING CENTER | PO BOX 15186 | ALBANY | NY | 12212 |
| VISUAL RETAIL PLUS | 540 HUDSON STREET | HACKENSACK | NJ | 07601 |
| VOLKSWAGON OF ROME, INC | 5865 ROME-TABERG ROAD | ROME, | NY | 13440 |
| VVA CHAPTER 944 | P O BOX 4444 | UTICA | NY | 13504 |
| WACHS ROME DEVELOPMENT, LLC | 215 WEST CHURCH STREET | KING OF PRUSSIA, | PA | 19406 |
| WACK RADIO 1420 AM | P.O. BOX 292 | NEWARK, | NY | 14513 |
| ELISA WAKULIK | 7011 ROME-ORISKANY RD | ROME | NY | 13440 |
| BRITTANY WAKEFIELD | 245 OXFORD ROAD | NEW HARTFORD | NY | 13413 |
| WAL MART STORE #2234 | 5815 ROME TABERG ROAD | ROME | NY | 13440 |
| WAL-MART BUSINESS/GECRB | PO BOX 530934 | ATLANTA, | GA | 30353-0934 |
| WAL-MART COMMUNITY | P.O. BOX 530933 | ATLANTA, | GA | 30353-0933 |
| WALKER PAINTING | 6584 NORTHWOOD DR. | AVA, | NY | 13303 |
| M. WALKER SPRINKLER CO. | 118 MAYWOOD DRIVE | SYRACUSE | NY | 13205 |
| WASTE MANAGEMENT OF UTICA | 2003 BLEEKER STREET | UTICA, | NY | 13501 |
| WASHINGTON COUNTY SCU | PO BOX 15353 | ALBANY, | NY | 12212-5353 |
| WASATCH CONSULTING SERVICE | 2367 N. VERONA LANE | PLEASANT GROVE | UTAH | 84062 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| WATERTOWN DAILY TIMES/N NY NEWS PAPER CORP | 260 WASHINGTON ST | WATERTOWN, | NY | 13601-3301 |
| WATERMAN SIGNS | 7921 LAUTHER ROAD | BLOSSVALE, | NY | 13308 |
| WATERTOWN URGENT CARE | 457 GAFFNEY DR. | WATERTOWN, | NY | 13601 |
| JOHN & DORIS WATSON | 85 MAYFLOWER RD | NEEDHAM, | MA | 02492 |
| WAYNE PAVING CO., INC. | 5640 GOLLY ROAD | ROME, | NY | 13440 |
| W. B. MASON | P.O. BOX 981101 | BOSTON, | MA | 02298-1101 |
| WBU/CW | 5936 SMITH HILL ROAD | UTICA, | NY | 13502 |
| WEBLINK WIRELESS | PO BOX 78645 | PHOENIX, | AZ | 85062-8645 |
| WEBER SEPTIC & SEWER SERVICE INC. | 896 WARREN RD | MOHAWK, | NY | 13407 |
| WELDON ENTERTAINMENT | 8790 LEWIS POINT ROAD | CANASTOTA, | NY | 13032 |
| WELLS FARGO VENDOR FIN SERV | PO BOX 70239 | PHILADELPHIA | PA | 19176 |
| WFLK/WCGR | 3568 LENOX ROAD | GENEVA, | NY | 14456 |
| WFXV | 201 HUMBOLDT STREET | ROCHESTER, | NY | 14610 |
| WHITESBORO MUSIC DEPT | 41 CAMBERLEY PLACE | PENFIELD | NY | 14526 |
| SHAMIKA WHITNEY | 317 SCHAFFER AVE | SYRACUSE | NY | 13206 |
| WIDEWATERS HEATING & AIR CONDITIONING | AIR CONDITIONING | EAST SYRACUSE, | NY | 13057 |
| WIGHT OX ENTERPRISES | 949 STREETER BROOK RD | LITTLE GENESEE, | NY | 14754 |
| WILLIAMS SNOWPLOWING | 718 N MADISON STREET | ROME | NY | 13440 |
| DEBORAH WILSON | P.O. BOX 153 | MUNNSVILLE, | NY | 13409-0153 |
| WILCOVE ROCKFORD AUTO GLASS | 301 ERIE BLVD. W. | ROME, | NY | 13440 |
| ADRIENNE WILLIAMS | 21 RIVER STREET | FORT PLAIN | NY | 13339 |
| SABRINA WILLIAMS/METOTT | 1850 THOMPSON CORNERS-FLORENCE RD | CAMDEN | NY | 13316 |
| WINTERTON PAINTING INC. | 502 CALVERT STREET | ROME, | NY | 13440 |
| WINNERS CIRCLE PIZZERIA II | 201 STEPHENS STREET | ONEIDA | NY | 13421 |
| WINTER HARBOR LLC | 265 FRANKLIN STREET | BOSTON | MA | 02110 |
| WIRE WELD, INC./ F3 METALWORX INC | P.O. BOX 70 | NORTH EAST, | PA | 16428 |
| GARY WITCHLEY | 734 ERIE BLVD W. | ROME, | NY | 13440 |
| 1WKAL RADIO | 1721 BLACK RIVER BLVD | ROME | NY | 13440 |
| WKLL-HD2 | 235 WALTON STREET | SYRACUSE | NY | 13202 |
| WKTV | 5936 SMITH HILL ROAD | UTICA, | NY | 13502 |
| THE WALL 99.3/96.3 | 3568 LENOX ROAD | GENEVA, | NY | 14456 |
| WNYR/98.5 | 3568 LENOX ROAD | GENEVA, | NY | 14456 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| W.D. MECHANICAL, INC. | 602 RIVERSIDE DRIVE | CLAYTON, | NY | 13624 |
| WPNY | 201 HUMBOLDT STREET | ROCHESTER, | NY | 14610 |
| WASTE STREAM, INC-UTICA 65 | P.O. BOX 4220 | UTICA, | NY | 13504 |
| WSI OF NEW YORK, INC. | P.O. BOX 328 | CLINTON, | NY | 13323 |
| WSKS/WSKU | 215 LELAND AVE | UTICA, | NY | 13502 |
| WSYR NEWS CHANNEL 9 | P.O. BOX 848072 | DALLAS, | TX | 75284-8072 |
| WTVH, LLC | P.O. BOX 3314 | BUFFALO, | NY | 14240-3314 |
| WURTH BAER SUPPLY COMPANY | 909 FOREST EDGE DRIVE | VERNON HILLS, | IL | 60061 |
| WUTR | 201 HUMBOLDT STREET | ROCHESTER, | NY | 14610 |
| WWNY | 120 ARCADE STREET | WATERTOWN | NY | 13601 |
| KAREN WYATT | 194 MEDFORD ROAD | MATTYDALE | NY | 13211 |
| XPEDX STORES DIVISION | P.O. BOX 677312 | DALLAS, | TX | 75267-7312 |
| SHARON & MICHAEL YAGEY | 7523 LAMBERT RD | ROME, | NY | 13440 |
| YAHNUNDASIS GOLF CLUB | 8639 SENECA TURNPIKE | NEW HARTFORD, | NY | 13413 |
| ELY E. YAWITZ CO., INC. | P.O. BOX 14325 | ST LOUIS, | MO | 63178-4325 |
| ALEX YINGST | 355 LONGBRANCH CIRCLE | LIVERPOOL | NY | 13090 |
| YMCA | 301 W. BLOOMFIELD ST | ROME, | NY | 13440 |
| YORKVILLE BATTERY INC | 5152 COMMERCIAL DR EAST | YORKVILLE | NY | 13495 |
| YOUNG'S UPHOLSTERY | 1614 N. MADISON STREET | ROME, | NY | 13440 |
| E.D. YOUNG | 23261 US ROUTE 11 | WATERTOWN, | NY | 13601 |
| YRC | P.O. BOX 13573 | NEWARK, | NJ | 07188-3573 |
| Z93 | 134 MULLIN STREET | WATERTOWN, | NY | 13601 |
| KATHY ZABA | P.O. BOX 622 | RICHMONDVILLE, | NY | 12149 |
| ZION EPISCOPAL CHURCH | 140 WEST LIBERTY STREET | ROME, | NY | 13440 |
| ZIVARA SHRINE TEMPLE | 251 GENESEE STREET | UTICA, | NY | 13501 |
| ZIVARA SHRINE TEMPLE | 251 GENRSEE STREET | UTICA, | NY | 13501 |
| 32 NORTH | 16 POMERLEAU STREET | BIDDEFORD, | ME | 04005 |
| 360 INC | 4665 STATE STREET | MONTCLAIR, | CA | 91763 |
| 3A-SAFETY GROUPS INC. | 13511 5TH STREET | CHINO, | CA | 91710 |
| 3D STAGE/DED 5% BARIZLAY/GOLDBERG | 1183 E. 32ND STREET | LOS ANGELES, | CA | 90011 |
| A & M SALES CO. | P.O. BOX 183 | WESTVILLE, | NJ | 08093 |
| A & R ALLIED ENTERPRISES INC./SPORTS | 280 N. MIDLAND AVE. | SADDLE BROOK, | NJ | 07663 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| AA&E LEATHERCRAFT | 208 INDUSTRIAL LOOP | YOAKUM, | TX | 77995 |
| ABEL PRODUCTS | 905A TURNPIKE STREET | CANTON | MA | 02021 |
| ABERDEEN SPORTSWEAR | 350 FIFTH AVE. | NEW YORK | NY | 10118 |
| ABSTRACT T'S INC. | 611 HILLTOP RD | BALTIMORE, | MD | 21226 |
| ABSOLUTELY FAMOUS | PO BOX 842674 | BOSTON | MA | 02284-2674 |
| ACADEMY BROADWAY | P.O. BOX 93616 | CHICAGO, | IL | 60673-3616 |
| ACC SALES | P.O. BOX 10853 | WILMINGTON, | NC | 28404 |
| R. ACCESSORY CO. | 10 WEST, 33RD STREET | NEW YORK | NY | 10001 |
| SOCK & ACCESSORY BRANDS | P.O. BOX 637878 | CINCINNATI, | OH | 45263-7878 |
| ACC SALES, INC. | P.O. BOX 2951 | BURLINGTON, | NC | 27215 |
| ACCENT MARKETING | 6713 SW BONITA RD | PORTLAND, | OR | 97224 |
| ACE SPORTSWEAR | P.O. BOX 1036 | CHARLOTTE, | NC | 28201-1036 |
| ACME TACKLE COMPANY/HARD AND SOFT | 525 JEFFERSON STREET | FORT ATKINSON | WI | 53538-1824 |
| ACME INTERNATIONAL, INC. | 1057 DONIPHAN PARK CR.STE.D. | EL PASCO, | TX | 79922-1329 |
| ACORN | PO BOX 710188 | CINCINNATI | OH | 45271-0188 |
| ACTION PERFORMANCE CO., INC. | 4707 EAST BASELINE ROAD | PHOENIX | AZ | 85040 |
| ACTION PRODUCTS CO. | P.O. BOX 730404 | DALLAS, | TX | 75373-0404 |
| ACTIVE AMERICA CORP. | 1179A KING STREET | TORONTO, | ONT | M6K3C5 |
| ACUSPORT CORP | PO BOX 710764 | CINCINNATI | OH | 45271-0764 |
| ADAR MEDICAL UNIFORMS | 307 RICHARDSON STREET | BROOKLYN | NY | 11222 |
| ADELPHIA MEDIA SERVICES | 35 RESNICK ROAD | PLYMOUTH, | MA | 02360 |
| ADG SPORTS | 2100 N. HIGHWAY 360 | GRAND PRARIE, | TX | 75050 |
| ADIRONDACK LIFE, INC. | PO BOX 410 | JAY | NY | 12941 |
| ADIDAS | PO BOX 100384 | ATLANTA | GA | 30384-0384 |
| ADIO | 5830 EL CAMINO REAL | CARLSBAD | CA | 92008 |
| AD TECH/HYPARD TRADING CORP | 14218 NELSON AVE | CITY OF INDUSTRIY, | CA | 91746 |
| ADVANCE SECURITY PRODUCTS, LLC | 7339 E. ACOMA, SUITE 7 | SCOTTSDALE, | AZ | 85260 |
| ADVENTURE MEDICAL KITS, LLC/TENDER CORP | 944 INDUSTRIAL PARK ROAD | LITTLETON, | NH | 03561 |
| ADVANCED TECHNOLOGY | 2733  WEST CARMEN AVE. | MILWAUKEE, | WI | 53209 |
| ADVANCED ELEMENTS | P.O. BOX 5128 | CONCORD, | CA | 94524 |
| AEARO COMPANY | PO BOX 180268 | ST. LOUIS, | MO | 63160-8026 |
| AEROMAX | 28W079 INDUSTRIAL AVE | LAKE BARRINGTON | IL | 60010 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| AGRON, INC. | PO BOX 51708 | LOS ANGELES, | CA | 90051-6008 |
| AGS LABS | 4871 SHARP STREET | DALLAS, | TX | 75247 |
| AGUATRAN/FLASHBACK | 29 BONAIRE DRIVE | DIX HILLS, | NY | 11746 |
| AIR TEMP HEATING & AIR -CONDITIONAING | 1165 FRONT STREET | BINGHAMTON | NY | 13905 |
| AJAY LEISURE PRODUCTS | PO BOX 4100 | PORTLAND | OR | 97208-4100 |
| ALADDIN INUSTRIES, LLC | PO BOX 71612 | CHICAGO | IL | 60694-1612 |
| ALIMED INC. | 297 HIGH STREET | DEDHAM, | MA | 02026 |
| ALLURA IMPORTS, INC. | 112 WEST 34TH STREET | NEW YORK | NY | 10120 |
| THE ALLEN COMPANY, INC. | PO BOX 445 | BROOMFIELD | CO | 80038 |
| ALL-LUMINUM PRODUCTS/RIO BRANDS | BOX 82457 | MOORESTOWN, | NJ | 08057 |
| ALLESON ATHLETIC | P.O. BOX 14180 | ROCHESTER, | NY | 14614-4180 |
| ALL U | 9 INTERSTATE AVE | ALBANY, | NY | 12205 |
| ALLEGHENY TRAIL | 200 MURRAY DRIVE | IRVINE | PA | 16329 |
| ALL TERRAIN | 962 ROUTE 11 | SUNAPEE, | NH | 03782 |
| ALLEGRA BRANDS/GELSCRUBS | 2444 W 16TH STREET | CHICAGO, | IL | 60608 |
| ALPINEAIRE FOODS | 4031 ALVIS COURT | ROCKLIN | CA | 95677 USA |
| ALPS MOUNTAINEERING | 4575 HIGHWAY 185 | NEW HAVEN, | MO | 63068 |
| AMBIANCE APPAREL | 1100 S. SAN PEDRO ST. | LOS ANGELES, | CA | 90015 |
| AMC | P.O. BOX 1142 | BUFFALO | NY | 14240 |
| AMERICAN SHOE CORPORATION | 400 S. ALAMEDA STREET | LOS ANGELES, | CA | 90013 |
| AMERICAN LOGO MARKETING, INC. | PO BOX 731 | DALTON, | GA | 30722-0731 |
| AMERICAN SPORTING GOODS | NW 5638 / P.O. BOX 1450 | MINNEAPOLIS, | MN | 55485-5638 |
| AMERICAN UNITED, INC. | 15 EASTBROOK ROAD | HARRINGTON PARK | NJ | 07640 |
| AMERISTEP CORPORATION | PO BOX 189 | CLIO, | MI | 48420 |
| AMERSPORT, LLC. | 10 WEST 33RD STREET | NEW YORK, | NY | 10001 |
| AMERICAN ISSUE | 8075 WEST THRID STREET | LOS ANGELES, | CA | 90048 |
| AMERICAN CLASSICS, INC. | 339 COUNTY ROAD 591 | HANCEVILLE, | AL | 35077 |
| AMERICAN OUTDOORSMAN | 9197 DAVENPORT ST. | MINNEAPOLIS, | MN | 55449 |
| AMERICAN WEST TRADING COMPANY | PO BOX 25158 | RALEIGH, | NC | 27611 |
| AMERICAN PREMIER CORP | 13771 ROSWELL AVE #C | CHINO, | CA | 91710 |
| AMERICAN LITE CAP | 2011 E. 15TH STREET | LOS ANGELES, | CA | 90021 |
| AMERICAN SPORTSMAN SIGN CO., INC. | 4808 CHILTON CT. | COLUMBIA, | MO | 65203 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| AMERICAN EXPEDITION/IDEAMAN, INC | #7 CEDAR CT | UNION, | MO | 63084 |
| AMERICAN OUTDOOR LIVING-CA | 9141 ARROW ROUTE | RANCHO CUCAMONGA | CA | 91730 |
| AME INNOVATIONS, INC. | P.O. BOX 122 | EAST BETHEL, | MN | 55011 |
| AMERICAN NEEDLE | 8156 SOLUTIONS CENTER | CHICAGO, | IL | 60677-8001 |
| AMERIBAG | 5 AMERIBAG DRIVE | KINGSTON, | NY | 12401 |
| AMERICAN BACCOUNTY/HINTZ TARGET MARKING LLC | P.O. BOX 1566 | ASHVILLE, | NC | 28802 |
| AMKO INTERNATIONAL | 160 STANLEY STREET | ELK GROVE VILLAGE | IL | 60007 |
| AMPLEX CORP | 1100 FOUNTAIN PARKWAY | GRAND PRAIRE | TX | 75050 |
| AMTAI INC/WHITE SIERRA | 49049 MILLMONT DRIVE | FREEMONT | CA | 94538 |
| ANDE INC. | 5409 AUSTRALIAN AVE | WEST PALM BEACH, | FL | 33407 |
| AND 1/AMERICAN SPORTING GOODS | NW 5696/P.O. BOX 1450 | MINNEAPOLIS, | MN | 55485-5696 |
| ANDREW AND DAVID | 1375 E. 6TH ST., UNIT 5 | LOS ANGELES, | CA | 90021 |
| ANDREW ASCH & ASSOCIATES | 110 EAST NINTH STREET | LOS ANGELES, | CA | 90079 |
| ANDREW SPORTS | 5 EMPIRE BLVD | SOUTH HACKENSACK, | NJ | 07606 |
| ANGLER'S BOOK SUPPLY | 1380 W. 2ND AVENUE | EUGENE, | OR | 97402 |
| ANNIN & CO. | P.O. BOX 415837 | BOSTON, | MA | 02241-5837 |
| ANOTHER LINE | 26381 VIA DE ANZA | SAN JUAN CAPISTRANO | CA | 92675 |
| THE ANTIGUA GROUP | 2903 PAYSPHERE CIRCLE | CHICAGO, | IL | 60674 |
| APEX/RMK ACCESSORIES | 230A W. KENSINGER DRIVE | CRANBERRY TWP., | PA | 16066 |
| A & P MASTER IMAGES, LLC | 205 WTAER STREET | UTICA | NY | 13502 |
| APPLE SPORTS, INC. | ONE ROEBLING COURT | RONKONKOMA | NY | 11779 |
| APPLE HOSIERY | PO BOX 1096 | GULF SHORES, | AL | 36547 |
| APPLIED TECHNICAL SYS OF CNY | 5985 TARBELL ROAD | SYRACUSE, | NY | 13206 |
| APPAREL N MORE INC | 49 HIGHPOINT WAY | MATAWAN, | NJ | 07747 |
| APPAREL DEPOT-/3% ANDREW ASH | 1106 EAST PICO BLVD. | LOS ANGELES, | CA | 90021 |
| APPAREL TRADING INTERNATIONAL, INC | 149-WEST 36TH STREET | NEW YORK, | NY | 10018 |
| APPAREL CONNECTION LLC | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 |
| 2253 APPAREL INC/ CELEBRITY PINK | C/O 2253 APPAREL | LOS ANGELES, | CA | 90074 |
| AQUA-LUNG AMERICA, INC. | P.O. BOX 51819 | LOS ANGELES, | CA | 90051-6119 |
| AQUA LUNG AMERICA, INC. | 2340 COUSTEAU COURT | VISTA, | CA | 92083 |
| ARACHNID, INC | PO BOX 2901 | ROCKFORD | IL | 61132-2901 |
| ARBORWEAR | P.O BOX 629 | NEWBURY, | OH | 44065 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| ARCTIX/ALPHA 6 DIST | PO BOX 716 | NEW YORK, | NY | 10018-0716 |
| ARCTIC ICE LLC | 1313 WESTERN AVENUE | BROOKINGS | SD | 57006 |
| ARDISAM | DEPT 10363 | CHICAGO, | IL | 60680-0618 |
| ARDENT | 420 LAKE STREET | MACON | MO | 63552 |
| ARIAT INTERNATIONAL | PO BOX 201282 | DALLAS | TX | 75320 |
| ARMALITE INC | P.O. BOX 299 | GENESEO, | IL | 61254 |
| ARROW SHIRT GROUP DIV OF PVH | P.O. BOX 643156 | PITTSBURGH, | PA | 15264-3156 |
| ARTESANIA, INC. | 111 CANFIELD AVE | | NJ | 07869 |
| ARTISANS | W4146 SECOND STREET | GLEN FLORA | WI | 54526 |
| ARTEX | 300 HARVARD AVENUE | WESTVILLE | NJ | 08093 |
| ARTICSHIELD | 905 S 9TH ST | BROKEN ARROW, | OK | 74012 |
| DO NOT USE-USE ART003 | 300 HARVARD AVE | WESTVILLE, | NJ | 08093 |
| ARZEE SPORTS, INC. | 3415 W. BELMONT AVE | CHICAGO | IL | 60618 |
| A.S.A.P. | PO BOX 793 | FREELAND, | MI | 48623 |
| DO NOT USE/USE AND005 | 110E 9TH SUITE A669 | LOS ANGELES, | CA | 90079 |
| ASHKO | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 |
| ASH CLOTHING | 1115 INMAN AVE | EDISON, | NJ | 08820 |
| ASHLEY'S MUGS | 2505 GENESEE STREET | UTICA | NY | 13501 |
| ASICS AMERICA CORPORATION | PO BOX 827483 | PHILADELPHIA, | PA | 19182-7483 |
| ASSOCIATED WEAVERS | 2670 LAKELAND ROAD | DALTON, | GA | 30721-4907 |
| ASZ C/O MANUFACTURERS EXCHANGE | 1385 BROADWAY #1007 | NEW YORK | NY | 10018 |
| ATLANTA ARMY-NAVY SUPPLY CO. | 1125 HAYES INDUSTRIAL DRIVE | MARIETTA | GA | 30062-2428 |
| AT LAST SPORTSWEAR, INC | 275 HARTZ WAY | SECAUCUS, | NJ | 07094 |
| ATLANCO | PO BOX 93563 | ATLANTA | GA | 31193 |
| ATLANTA HOSIERY COMPANY | PO BOX 43101 | ATLANTA | GA | 30336 |
| ATSKO INC. | 2664 RUSSELL STREET | ORANGEBURG, | SC | 29115 |
| ATTWOOD CORPORATION | 75 REMITTANCE DR. - STE. 1311 | CHICAGO | IL | 60675-1311 |
| AUCLAIR SPORTS | P.O. BOX 155 | BRATTLEBORO, | VT | 05301-0155 |
| AUTHENTIC FITNESS/WARNACO SWIM GP | P.O. BOX 890337 | CHARLOTTE, | NC | 25289-0337 |
| AVALANCHE TRADING | PO BOX 403058 | ATLANTA | GA | 30384-3058 |
| AVERY DENNISON FASTNER DIV | 224 INDUSTRIAL ROAD | FITCHBURG, | MA | 01420 |
| AVERY OUTDOORS, INC. | PO BOX 240663 | MEMPHIS, | TN | 38124-0633 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| AVID OUTDOOR, LLC. | 14760 SANTAFE TRAIL DRIVE | LENEXA, | KS | 66215 |
| A.W. ITEMS INC | 320 FIFTH AVENUE | NEW YORK | NY | 10001 |
| AX TACTICAL | 4947 COMMERCIAL DRIVE | YORKVILLE | NY | 13495 |
| ART FUTURES INC. | 9 NORTH WESTFIELD ROAD | HOWELL, | NJ | 07731 |
| A-Z MARKTING VENTURES | 17 WEST MAIN ST. | SIDNEY, | NY | 13838 |
| THE B&F SYSTEM, INC. | 3920 S. WALTON WALKER BLVD. | DALLAS, | TX | 75236 |
| BACKPACKER'S PANTRY | 6350 GUNPARK DR. | BOULDER, | CO | 80301 |
| BAFFIN, INC. | 346 ARVIN AVENUE | STONY CREEK, ONTARIO | | L8E 2M4 |
| BAGLEY BAIT COMPANY | 10205 TENTH AVE. NORTH, STE A1 | PLYMOUTH, | MN | 55441 |
| BAILEY HAT COMPANY | PO BOX 8500 (S-6195) | PHILADELPHIA, | PA | 19178-6195 |
| BALZOUT | PO BOX 489 * #5 MCJUNKIN RD. | NITRO, | WV | 25143 |
| BAN V INC. | 1508 S MAIN STREET | LOS ANGELES, | CA | 90015 |
| BANDMERCH INC. | 5126 CLARETON DRIVE, | AGOURA HILLS, | CA | 91301 |
| BANGERS | P.O. BOX 63-7291 | CINCINNATI, | OH | 45263-7291 |
| BARKAT | 261 FIFTH AVENUE, SUITE 1901 | NEW YORK | NY | 10016 |
| BARZILAY/GOLDBERG | 224 WEST 35TH STREET | NEW YORK, | NY | 10001 |
| BARNES BULLETS | PO BOX 215 | AMERICAN FORK, | UT | 84003 |
| BARSKA | 1721 WRIGHT AVE | LA VERNE, | CA | 91750 |
| BARE INC | PO BOX 100895 | ATLANTA | GA | 30384 |
| BASIC OPTIONS | 396 FORBES BLVD., UNIT F | SO. SAN FRANCISCO | CA | 94080 |
| BAY DE NOC COMPANY | P.O. BOX 71 | GLADSTONE, | MI | 49837 |
| BAYSHORE PRODUCTS, INC. | 1251 PINEHURST ROAD | DUNEDIN | FL | 34698 |
| BBI MARKETING INC | 800 HINGHAM STREET | ROCKLAND, | MA | 02370 |
| B & B SWEATER MILLS, INC. | 1160 FLUSHING AVENUE | BROOKLYN | NY | 11237 |
| BECKER GLOVE INT., INC. | 401 HAZELWOOD LOGISTICS CENTER DR. | HAZELWOOD, | MO | 63042 |
| BEDFORD FOOTWEAR GROUP | P.O. BOX 88926 | CHICAGO, | IL | 60695-1926 |
| BEEMAN PRECISION | PO BOX 41-4046 | BOSTON, | MA | 02241-4046 |
| BEHAR MARKETING INC. | PO BOX 760 | BOSTON, | MA | 98020 |
| BEIKIRCH AMMUNITION CORP. | PO BOX 151 | EDMONDS | WA | 98020 |
| BELL DISTRIBUTORS LTD | 07090 68TH STREET | EAST ROCHESTER | NY | 14445-0151 |
| BELL SPORTS | PO BOX 860547 | SOUTH HAVEN, | MI | 49090 |
| BEMAN /EASTON | PO BOX 310584 | MINNEAPOLIS | MN | 55486 |
| | | DES MOINES | IA | 50331 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| BENELLI USA CORP | P.O. BOX 6467 | BALTIMORE, | MD | 21264-4671 |
| M.Z. BERGER & CO., INC. | 33-00 NORTHERN BLVD. | LONG ISLAND CITY | NY | 11101 |
| THE BERNE APPAREL COMPANY | PO BOX 66886 | INDIANAPOLIS, | IN | 46266 |
| BERETTA | P.O. BOX 6449 | BALTIMORE, | MD | 21264-4449 |
| BEST WEAR ENTERPRISE CO., INC | P.O. BOX 88926 | CHICAGO, | IL | 60695-1926 |
| BETRAS PLASTICS, INC. | PO BOX 6370 | CHARLOTTE | NC | 28265-0370 |
| BETTER WEAR | 1274 49TH STREET | BROOKLYN | NY | 11219 |
| BEVERLY HILLS UNIFORMS/5% BAR/GOLD | 565 BARRY STREET | BRONX | NY | 10474 |
| BIG GAME HUNTING TREESTANDS | PO BOX 775620 | CHICAGO | IL | 60677 |
| BIG BALL SPORTS | 5708 N. SHEPHERD #86 | HOUSTON, | TX | 77091 |
| BIG BANG PRODUCTS/180S, LLC | PO BOX 17473 | BALTIMORE, | MD | 21297-1473 |
| BIG SHOT ARCHERY LLC | 175 RACE STREET | DOWNINGTOWN, | PA | 19335 |
| BIG BITES BAITES, INC | PO BOX 1375 | EUFAULA | AL | 36027 |
| BIG & J INDUSTRIES | 1981 GULF STREAM DRIVE | GRAND ISLAND | NE | 68801 |
| BIG FOOT DECOYS | PO BOX 3093 | CLINTON | IA | 52732 |
| BILLY BOB TEETH, INC | RT 100, PO BOX 389 | HARDIN, | IL | 62047 |
| BIMINI BAY | 43 MCKEE DRIVE | MAHWAH, | NJ | 07430 |
| M. BIN INTERNATIONAL IMPORTS | 3136 NORBROOK DRIVE | MEMPHIS | TN | 38116 |
| BINGO/3% A. ASCH | 1729 LOS ANGELES ST. | LOS ANGELES, | CA | 90015 |
| BIO-LOGIC | PO BOX 757 | WEST POINT, | MS | 39773 |
| BIO DOMES/BIOWORLD | 2111 W. WALNUT HILL LN | IRVING, | TX | 75038 |
| BIRCHWOOD CASEY, LLC | 7887 FULLER ROAD | EDEN PRAIRIE | MN | 55344-2195 |
| BIRKENSTOCK | 15079 COLLECTIONS CENTER DR | CHICAGO, | IL | 60693-0150 |
| SID BIRZON, INC. | 686 MAIN STREET | BUFFALO | NY | 14202 |
| BISON DESIGNS, LLC | P.O. BOX 912176 | DENVER, | CO | 80291-2176 |
| BITE ME TACKLE, INC | 784 E OAK VIEW ESTATES | WINAMAC | IN | 46996 |
| B.J. BURNLEY | 8866 ROUTE 522 | MIDDLEBURG, | PA | 17842 |
| BLACK CANYON FLIES & SUP/black  beam | 41 E 11TH STREET | NEW YORK | NY | 10003 |
| BLACKPOWDER PRODUCTS, INC. | P.O. BOX 535116 | ATLANTA, | GA | 30353-5116 |
| BP FIREARMS COMPANY, LLC | P.O. BOX 535116 | ALTANTA, | GA | 30353-5116 |
| BLACK ROCK SPORTS, INC. | 72 ARCH STREET | GREENWICH | CT | 06830 |
| THE BLANKET CONNECTION | PO BOX 1561 | PARAMUS | NJ | 07652 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| BLACKJACK, INC. | 35444 MOUND ROAD | STERLING HEIGHTS, | MI | 48310 |
| BLACK HAWK PRODUCTS GROUP | P.O. BOX 79080 | BALTIMORE, | MD | 21279 |
| TTI BLAKEMORE FISHING GROUP | P.O. BOX 1177 | WETUMPKA, | AL | 36092 |
| BLACK DIAMOND GROUP | 400 TRADECENTER 128  SUITE 2990 | WOBURN, | MA | 01801 |
| BLACKBEAM LLC/ BLACKFIRE | 26363 NETWORK PLACE | CHICAGO | IL | 60673-1263 |
| BLACKBIRD PRODUCTS GROUP, LLC | 9780 INTER OCEAN DR | CINCINNATI | OH | 45246 |
| BLASER USA, INC | 403 E. RAMSEY | SAN ANTONIO | TX | 78216 |
| BLITZZ INTERNATIONAL | 1370 BROADWAY | NEW YORK, | NY | 10018 |
| BLOUNT/ATK/CCI/NBS | PO BOX 200650 | DALLAS, | TX | 75320-0650 |
| BLONGO FAMILY FUN | 1818 W. FRANCIS AVE #383 | SPOKANE, | WA | 99205 |
| BLUE GRAPE MERCHANDISING, INC | 902 BROADWAY, 8TH FLOOR | NEW YORK | NY | 10010 |
| BLUE GEM SUNGLASSES, INC | 6381-B ROSE LANE | CARPINTERIA | CA | 93013 |
| BLUE HAIR | 1130 W. ALAMEDA DRIVE, STE 5 | TEMPLE, | AZ | 85282 |
| BLUE GALAXY/3%A. ASH | 2369 E. 51ST STREET | VERNON, | CA | 90058 |
| BLUE 84 | po box 1906 | DETROIT LAKES | MN | 56502 |
| BMS INDUSTRIES CORPORATION | PO BOX 2116 | SYRACUSE | NY | 13220 |
| BOBALOO KNITS | 1370 BROADWAY | NEW YORK | NY | 10018-7302 |
| BOBS ENTERPRISES | 1807 DUNHAM RD | ROME | NY | 13440 |
| BOELTER BRANDS | P.O. BOX 8741 | CAROL STREAM, | IL | 60197-8741 |
| BOG GEAR | 110 N. MOLAM #149 | FREDERICKSBURG, | TX | 78624 |
| THE BOHNING COMPANY | 7361 N. 7 MILE RD. | LAKE CITY, | MI | 49651 |
| BOILERMAKER ROAD RACE | P.O. BOX 512 | UTICA, | NY | 13503 |
| BOLLINGER INDUSTRIES | PO BOX 224827 | DALLAS, | TX | 75222-4827 |
| BON-AIRE INDUSTRIES, INC. | 905 WEST AMITY ROAD | BOISE | ID | 83705 |
| BOND/HELMAN | 1701 PACIFIC AVE | OXNARD, | CA | 93033 |
| BORN SHOE CO. | P.O. BOX 26802 | NEW YORK, | NY | 10087-6602 |
| BORDAN SHOE COMPANY INC. | 4335 E. VALLEY BLVD | LOS ANGELES, | CA | 90032 |
| BOSS TOM TURKEY CALLS | 7143 NELSON ROAD | CANASTOTA, | NY | 13032 |
| BOSS MANUFACURING COMPANY | 52194 EAGLE WAY | CHICAGO, | IL | 60678-1521 |
| BOSTON LEATHER | P.O. BOX 1213 | STERLING | IL | 61081-1213 |
| BOTA OF BOULDER | PO BOX 3374 | BOULDER | CO | 80307 |
| BOTL | 2401 UTAH AVENUE SOUH | SEATTLE, | WA | 98134 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| BOUNTY TRADING CORPORATION | 1370 BROADWAY, 14TH FLOOR | NEW YORK | NY | 10018-7302 |
| BOUNTY HUNTER/FIRST TEXAS PRODUCTS | P.O. BOX 201740 | DALLAS, | TX | 75320-1740 |
| BOULEVARD/3% ANDREW ASCH | 1375 E. 6TH ST, UNIT 5 | LOS ANGELES, | CA | 90021 |
| MICHELLE BOYEE | 8555 PERSIAN TERRACE | CICERO | NY | 13039 |
| BOY SCOUTS OF AMERICA | P.O. BOX 910505 | DALLAS, | TX | 75391-0505 |
| BOYT HARNESS COMPANY | 220 SOUTH MAIN STREET | OSCEOLA, | IA | 50213-0523 |
| B.P. PRODUCTS, INC. | 4780 BRIDLER ROAD | WILLOUGHBY, | OH | 44094 |
| BRASS EAGLE/JT SPORTS | P.O. BOX 910212 | DALLAS, | TX | 75391-0212 |
| BRACKLYNN PRODUCTS, INC. | PO BOX 3086 | TUSCALOOSA | AL | 35403 |
| BRADLEY IMPORTS | 112 WEST 34TH ST. | NEW YORK | NY | 10120-0069 |
| DAVY BRACKEN, INC. | RD #1 BOX 207 A | NEW FLORENCE | PA | 15944 |
| BRAVO INTERNATIONAL GP., INC. | 1755 BROADWAY, 2ND FLOOR | NEW YORK, | NY | 10019 |
| BRAZTECH, LC. | 16175 N.W. 49TH AVE | MIAMI, | FL | 33014 |
| BRANCO ENTERPRISES | 1640 US HWY. 64 WEST | ASHEBORO, | NC | 27204 |
| BRAVADO INTN'L GROUP | 32206 COLLECTIONS CENTER DR | CHICAGO, | IL | 60693-032 |
| TOM BRADLEY | 9 SPENCER COURT | CLINTON, | CT | 06413 |
| BREAUX MFG COMPANY | 803-12 S.W. 12TH STREET | BENTONVILLE, | AR | 72712 |
| BRENNEKE OF AMERICA, LTD | P.O. BOX 5404 | WOODLAND PARK, | CO | 80866-5404 |
| BREAK-FREE, INC. | PO BOX 18421 | JACKSONVILLE, | FL | 32229-8421 |
| BREW CITY | 240 N. MILWAUKEE ST. | MILWAUKEE, | WI | 53202-5830 |
| BRECKS/R.D.O. DISTRIBUTION | 78 LONDONDERRY TURNPIKE | UNIT E-4 HOOKSETT | NH | 03106 |
| SHIELD MFG, INC. | 425 FILLMORE AVE | TONAWANDA | NY | 14150 |
| BRINE, INC. | PO BOX 414667 | BOSTON, | MA | 02241-4667 |
| BRIARA TRADING COMPANY | 70 PORTLAND ROAD | W. CONSHOHOCKEN, | PA | 19428 |
| BRIDGFORD MEAT COMPANY | PO BOX 843246 | LOS ANGELES | CA | 90084 |
| B.R.K. | 525 7TH AVE | NEW YORK, | NY | 10018 |
| BRONER, INC. | P.O. BOX 674350 | DETROIT, | MI | 48267-4350 |
| BROOKLYN T-SHIRT FACTORY, INC. | 35 YORK ST | BROOKLYN, | NY | 11201 |
| BROWING FOOTWEAR | 250-252 NORTH 8TH STREET | LEBANON, | PA | 17042 |
| SAMUEL BROOME UNIFORM ACCESSORIES | 33-00 47TH AVENUE | LONG ISLAND, | NY | 11101 |
| BROWNING/CAROLINA HOSIERY MILL | P.O. BOX 850 | BURLINGTON, | NC | 27216 USA |
| BROWNING AMMUNITION | PO BOX 699 | ARNOLD | MO | 63010 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| BROWNING HUNTING | ONE BROWNING PL | MORGAN, | UT | 84050-9326 |
| BRUNTON OUTDOOR INC. | P.O. BOX 856834 | MINNEAPOLIS, | MN | 55485-6834 |
| BRUNTON OUTDOOR GROUP | 7088 WINCHESTER CIRCLE | BOULDER | CO | 80301 |
| B-SQUARE | P.O. BOX 18421 | JACKSONVILLE, | FL | 32229-8421 |
| BUCK STOP LURE CO., INC. | PO BOX 636 | STANTON | MI | 48888-0636 |
| BUCKLICK CREEK, INC. | 4249 ORCHARD ROAD | NEW HAVEN | MO | 63068 |
| BUCK WEAR, INC. | 2900 COWAN AVENUE | BALTIMORE, | MD | 21223 |
| BUCK WING PRODUCTS, INC. | P.O. BOX 333 | LITITZ, | PA | 17543 |
| BUCK BOMB | PO BOX 310497 | DES MOINES, | IA | 50331-0497 |
| BUCK ADDICTS, INC/DUCK COMMANDER | 117 KINGS LANE | WEST MONROE, | LA | 71292 |
| BUCKED UP | 1051 CENTRAL PARK | SANFORD, | FL | 32771 |
| N.A. BUFFEN CO., INC. | 11775 DUNLAP INDUSTRIAL BLVD. | MARYLAND HEIGHTS, | MO | 63043 |
| BUGLE BOY INDUSTRIES | PO BOX 100460 | ATLANTA | GA | 30384-0460 |
| BUGBAND/EES, INC. | DEPARTMENT# R39 | BIRMINGHAM | AL | 35283-0525 |
| BULA | 4005 RUE SARTELON | MONTREAL | QUEBEC | H4S 2A6 |
| BURNSVILLE HOSIERY MILLS, INC. | PO BOX 278 | BURNSVILLE | NC | 28714 |
| BUSHNELL CORPORATION | DEPT CH 16395 | PALATINE, | IL | 60055-6395 |
| BUSHMASTER FIREARMS INTERNATIONAL | P.O. BOX 14779 | WINDHAM, | ME | 04062 |
| BUTLER CREEK | UNIT #6 | PORTLAND, | OR | 97208-4500 |
| BUTLER'S PANTRY, INC. | 7298 LAKE DRIVE | CEDAR GROVE, | WI | 53013-1521 |
| BYER MANUFACTURING CO. | PO BOX 1403 | HOULTON, | ME | 04730 |
| CABLE CAR EYEWARE/FISHERMAN | DEPT 36079 | SAN FRANCISCO, | CA | 94139 |
| CABIN CRITTERS | 97 GOLDEN HILL ROAD | DANBURY, | CT | 06811 |
| CAJUN INJECTOR, INC/BRUCE FOODS | DEPT AT 952482 | ATLANTA | GA | 31192-2482 |
| CALIFORINIA MFG | 2270 WELDON PARKWAY | ST LOUIS | MO | 63146 |
| CALLAWAY GOLF SALES COMPANY | P.O. BOX 9002 | CARLSBAD | CA | 92018-9002 |
| CAM-GOLF | 2251 EAST 198TH STREET | LYNWOOD | IL | 60411 |
| CAMBER SPORTSWEAR, INC. | 2 DEKALB STREET | NORRISTOWN, | PA | 19401 |
| CAMCO MFG., INC. | P.O. BOX 714 | MAGNOLIA | AR | 71753 |
| CAMDEN NEWS, INC. | PO BOX 117 | CAMDEN | NY | 13316 |
| CAMFOUR | 65 WESTFIELD IND PARK ROAD | WESTFIELD, | MA | 01085-1693 |
| CAMELBAK PRODUCTS | P.O. BOX 60000 | SAN FRANCISCO, | CA | 94160-3893 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| CAMPTOWN | P.O. BOX 1950 | CLANTON, | AL | 35046 |
| CAMPCO INC. | 4625 W. JEFFERSON BLVD | LOS ANGELES, | CA | 90016 |
| CAMBRIDGE FASHION INC | 202 WEST 40TH STREET | NEW YORK CITY, | NY | 10018 |
| CAMO UNLIMITED | PO BOX 7802 | MARIETTA | GA | 30065 |
| CANDIE'S, INC./STERNO GROUP | 15512 COLLECTION CENTER DR. | CHICAGO, | IL | 60693 |
| CANCOOKER INC. | 925 W. 6TH STREET | FREMONT | NE | 68025 |
| CAP BARBELL, INC. | PO BOX 42213 | HOUSTON | TX | 77242 |
| CAPE FEAR ROD CO. | 302-A RALEIGH STREET | WILMINGTON, | NC | 28412 |
| CAPSMITH, INC | 2240 OLD LAKE MARY ROAD | SANFORD, | FL | 32771 |
| CAROLINA MFG/CAROLINA CREATIVE | PO BOX 11407 | BIRMINGHAM, | AL | 35246-1403 |
| CARHARTT | P.O. BOX 856843 | MINNEAPOLIS, | MN | 55485-6843 |
| do not use/ use car004 | P.O. BOX 600 | DEARBORN, | MI | 48126 |
| CARLSON'S CHOKE TUBES | 720 SOUTH SECOND | ATWOOD, | KS | 67730 |
| CAROLINA HOSIERY | PO BOX 850 | BURLINGTON | NC | 27216 |
| CASS CREEK INTERNATIONAL | 1881 LYNDON BOULVARD | FALCONER, | NY | 14733 |
| CASCADE DESIGN, INC | 29383 NETWORK PLACE | CHICAGO | IL | 60673 |
| CASEY'S DISTRIBUTING | 8921 J. STREET | OMAHA, | NE | 68127 |
| CAVINESS WOODWORKING COMPANY | PO BOX 710 | CALHOUN CITY | MS | 38916 |
| CAYSET FASHIONS, LTD. | PO BOX 5743 | HICKSVILLE, | NY | 11802-5743 |
| CDB APPAREL | PO BOX 88926 | CHICAGO | IL | 60695 |
| CELESTRON | P.O. BOX 80770 | SAN MARINO, | CA | 91118 |
| CENTURY TOOL/WORTHINGTON | P.O. BOX 532575 | ATLANTA, | GA | 30353-2575 |
| CENTURY INTERNATIONAL ARMS INC | 236 BRYCE BLVD | FAIRFAX, | VT | 05454 |
| DO NOT USECENTURION-USE LEGACY SPORTS INT'L | 4750 LONGLEY LANE | RENO | NV | 89502 |
| CENTURY BUSINESS CREDIT | PO BOX 11395 CHURCH ST STATION | NEW YORK, | NY | 10286-1395 |
| CHAMPION ATHLETICWEAR/HANESBRANDS | 23881 NETWORK PLACE | CHICAGO, | IL | 60673-1238 |
| CHANEY | PO BOX 775494 | CHICAGO | IL | 60677 |
| CHANGES | 88-36 77TH AVENUE | GLENDALE | NY | 11385 |
| CHAMPION SPORTS | P.O. BOX 368 | MARLBORO, | NJ | 07746 |
| CHABY INTERNATIONAL | P.O. BOX 16029 | PHILADELPHIA, | PA | 19114 |
| CHASEBEG MFG | 312 DEPOT STREET | CHASEBERG, | WI | 54621 |
| CHASE APPAREL, INC. | 601 STILLWATERS DR. | MARIETTA, | GA | 30064 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| CHECKOUTE INTERNATIONAL | 55 CARTER DR. | EDISON, | NJ | 08817 |
| CHEROKEE UNIFORMS/STRATEGIC PARTNERS | 6001 SOLUTIONS CENTER | CHICAGO, | IL | 60677-6000 |
| CHIAPPA FIREARMS, LTD | 6785 W 3RD ST. | DAYTON | OH | 45417 |
| CHICO ARTS | 1045 HUMBLE PLACE | EL PASO | TX | 79915 |
| CHIPMAN-UNION, INC | PO BOX 930526 | ATLANTA, | GA | 31193 |
| CHIPPEWA | PO BOX 99188 | FORT WORTH, | TX | 76199-0188 |
| CHINOOK/GREENLAND SALES | 2221 NIAGARA FALLS BLVD | NIAGARA FALLS, | NY | 14304 |
| CHINOOK FOOTWEAR | 6333 LAKEVIEW BLVD | LAKE OSWEGO | OR | 97035 |
| CHOO-CHOO SPECIALTIES | PO BOX 23321 | CHATTANOOGA, | TN | 37422 |
| CHOKO DESIGN OR CDI | 1080 MILITARY TURNPIKE | PLATTSBURGH, | NY | 12901 |
| CHOICE DEALS INC | 151 W 17TH STREET | LOS ANGELES, | CA | 90015 |
| CHURCH TACKLE CO. | 7075 HILLANDALE RD. | SODUS, | MI | 49126 |
| CHUMS AND BEYOND COASTAL | 2424 SOUTH 2570 WEST | SALT LAKE CITY | UT | 84119 |
| CINDER BLOCK | 6195 COLISEUM WAY | OKLAND, | CA | 94621 |
| CIA SALES | 50 MEADOW DR. | ROCHESTER, | NY | 14618-2316 |
| CLASSIC SPORT COMPANIES, INC | DEPARTMENT 1044 | DENVER, | CO | 80291-1044 |
| CLAUDIA RICHARD/5% BARIZLAY/GOLDBERG | P.O. BOX 4711 | NEW YORK, | NY | 10163-4711 |
| CLIF BAR & CO | PO BOX 742065 | LOS ANGELES | CA | 90074 |
| CLUB RED | PO BOX 993 | ROCKWELL, | NC | 28138 |
| C'MON SPORTSWEAR LTD. | 525 SEVENTH AVENUE | NEW YORK | NY | 10018 |
| C-MARK, INC | 4510 LOMA VISTA AVE | VERNON, | CA | 90058 |
| CN USA INTERNATIONAL | 10 WEST 33RD STREET | NEW YORK, | NY | 10001 |
| COASTAL PET PRODUCTS | 911 LEADWAY AVE | ALLIANCE, | OH | 44601 |
| COASTAL CONCEPT, INC. | 1200 AVENIDA CHELSEA | VISTA, | CA | 92081 |
| COCA-COLA REFRESHMENTS | PO BOX 419784 | BOSTON, | MA | 02241 |
| CODET, INC. | 294 CRAWFORD ROAD | NEWPORT, | VT | 05855 |
| COED SPORTSWEAR, INC. | P.O. BOX 970 | NEWFIELDS, | NH | 03856 |
| DON COFFEY COMPANY, INC | 10 DIO LANE | MT. MORRIS | NY | 14510 |
| COGHLAN'S LTD. | 1411 meador ave | BELLINGHAM | WA | 98229 |
| THE COLEMAN COMPANY | 5550 PAYSPHERE CIRCLE | CHICAGO, | IL | 60674 |
| COLUMBIA SPORTSWEAR COMPANY | PO BOX 935641 | ATLANTA, | GA | 31193-5641 |
| COLUMBIAKNIT, INC. | 5200 S.E. HARNEY DRIVE | PORTLAND | OR | 97206 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| COLD STEEL | 3036-A SEABORG AVE | VENTURA, | CA | 93003 |
| COLUMBIA RIVER KNIVES | PO BOX 936441 | ATLANTA, | GA | 31193-6441 |
| COLLISION INDUSTRIES | 10806 CUSHDON AVE | LOS ANGELES, | CA | 90064 |
| COLEMAN'S MILITARY SURPLUS, LLC | 360 KINGER RD | MILLERSBURG, | PA | 17061 |
| COLOSSEUM ATHLETICS | LOCK BOX 80060 | CITY OF INDUSTRY | CA | 91716-8060 |
| COMPASS IND, INC. | 104 W. 29TH STREET | NEW YORK | NY | 10001 |
| THE COMBS COMPANY/BOGS/RAFTERS | P.O. BOX 88364 | MILWAUKEE, | WI | 53288-0364 |
| CIT | P.O. BOX 20374 | NEW YORK | NY | 10001-9992 |
| CONVERSE, INC. | 13328 COLLECTIONS CENTER DR | CHICAGO, | IL | 60693-0133 |
| CONVERSE ACCESSORIES | P.O. BOX 798147 | ST. LOUIS, | MO | 63179 |
| CONFLUENCE/WATERMARK | P.O. BOX 75424 | CHARLOTTE, | NC | 28275-0424 |
| CONCORD CAMERAS | 4000 HOLLYWOOD BLVD | HOLLYWOOD, | FL | 33021 |
| CONCEPTS SPORT/COLLEGE CONCEPTS | P.O. BOX 338 | DAYTON, | TN | 37321 |
| CONQUEST SCENTS | PO BOX 219 | DAVISON | MI | 48423 |
| COOPSPORT INT/SWIM WAYS | P.O. BOX 418214 | BOSTON, | MA | 02241-8214 |
| COOPERSTOWN BAT COMPANY | P.O. BOX 415 | Cooperstown | NY | 13326 |
| CORSAIR NECKWEAR CO., INC. | 1113 RANGE AVENUE | DENHAM SPRINGS, | LA | 70726 |
| CORTLAND LINE MFG, LLC | DEPT 980 | WOBURN | MA | 01888-4110 |
| COSMO TRADING INC. | P.O. BOX 100895 | ATLANTA, | GA | 30384-4174 |
| THE COTTON EXCHANGE | P.O. BOX 601081 | CHARLOTTE, | NC | 28260 |
| COUNTER ASSAULT | 120 INDUSTRIAL COURT | KALISPELL, | MT | 59901 |
| COUNTRY WAYS | 6001 LYNDALE AVE S. | MINNEAPOLIS, | MN | 55419 |
| COUNTERPARTS/LAND N SEA-BLOUSES | 1375 BROADWAY | NEW YORK | NY | 10018 |
| COVE SHOE COMPANY | PO BOX 26802 | NEW YORK | NY | 10087-6802 |
| CRAZY CREEK PRODUCTS INC. | PO BOX 1050 | RED LODGE, | MT | 59068 USA |
| LANE CRAWFORD | 1370 BROADWAY SUITE 1212 | NEW YORK, | NY | 10018 |
| CREATIVE PUB/QUAYSIDE PUB GP | P.O. BOX 414114 | BOSTON, | MA | 02241-4114 |
| CRESCENT, INC. | PO BOX 669 | NIOTA, | TN | 37826 |
| CREATIVE OUTDOOR PRODUCTS, INC | PO BOX 103 | GREENCASTLE | IN | 46135 |
| CREATIVE SALES COMPANY | P.O. BOX 2958 | COLUMBIA FALLS, | MT | 59912 |
| CRESTWOOD APPLIANCES | 9979 WATSON ROAD | ST. LOUIS, | MO | 63126 |
| CROSMAN CORPORATION | PO BOX 6554 | CAROL STREAM, | IL | 60197 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| CROWN CAP LTD. | 1270 NOTRE DAME AVENUE | WINNIPEG, CANADA | | R3E 0P3 |
| CROCS | P.O. BOX 644601 | PITTSBURGH, | PA | 15264-4601 |
| CROWN USA | 3670 NORTH 126 STREET | BROOKFIELD, | WI | 53005 |
| CURRANTS/JONES JEANSWEAR GP (JAG) | P.O. BOX 277512 | ATLANTA, | GA | 30384-7512 |
| CREATIVE CUTE OPTIONS | 9221 VANALDEN AVE | NORTHRIDGE, | CA | 91324 |
| CWC INVENTORIES | 2644 METRO BLVD | MARYLAND HEIGHTS | MO | 63043 |
| CZ-USA | 3341 N. 7TH ST, TFWY | KANSAS CITY, | KS | 66115 |
| ALD ENTERPRISES INC. | 3440 CEDAR RIDGE ROAD | ALLISON PARK | PA | 15101 |
| D&L LEATHER AND SUPPLIES | 427 SENECA STREET | UTICA | NY | 13502 |
| D & L CLOSEOUTS L.L.C. | 18331 PINES BLVD #279 | PEMBROKE PINES, | FL | 33029 |
| DAISY OUTDOOR PRODUCTS | P.O. BOX 674103 | DETROIT, | MI | 48267-4103 |
| DAIWA CORPORATION | P.O. BOX 31001-0865 | PASADENA, | CA | 91110-0865 |
| DAILY WEAR/DED 5% BARIZLAY/GOLDBERG | 557 MCDONALD AVENUE | BROOKLYN, | NY | 11218 |
| DAKINE | 117 WATERWORKS WAY | IRVINE, | CA | 92618 |
| DALE OF SOUTH FLORIDA, INC. | 9602 N.W. 79TH AVE | HIALEAH GARDENS, | FL | 33016 |
| DALLAS COWBOY MERCH. LTD | P.O. BOX 841598 | DALLAS, | TX | 75284-1598 |
| DANIELSON | 4510 B STREET NW STE A | AUBURN | WA | 98001 |
| DAN RIVER INC/NO TRACE | P.O. BOX 601031 | CHARLOTTE, | NC | 28260-1031 |
| DANNER, INC. | NW 5323 | MINNEAPOLIS, | MN | 55485-5323 |
| DANSKO | 33 FEDERAL ROAD | WEST GROVE, | PA | 19390 |
| DART MART, INC./DMI | 1300 VIRGINIA DRIVE | FORT WASHINGTON, | PA | 19034 |
| DART WORLD INC | 140 LINWOOD STREET | LYNN, | MA | 01905 |
| DARN TOUGH VERMONT SOCKS | PO BOX 1784 | BRATTLEBORO | VT | 05663 |
| DC SHOES INC. | P.O. BOX 749337 | LOS ANGELES, | CA | 90074-9337 |
| DEAD DOWN WIND, LLC | 6900 S. STEWART RD. | PLEASANT VALLEY, | MO | 64068 |
| DEAD RINGER | 1500 JEFFERSON ROAD | ROCHESTER, | NY | 14623 |
| DEADEYE OUTFITTERS | PO BOX 5588 | RENO | NV | 89513 |
| DECKERS OUTDOOR CORP/TEVA/UGG | PO BOX 8424 | PASADENA, | CA | 91109-8424 |
| DEER RIDGE INNOVATIONS | 311 NORTH DOGWOOD RD | POWELL, | TN | 37849 |
| DELTA GALIL USA | P.O. BOX 798133 | ST. LOUIS, | MO | 63179-8000 |
| DEMDACO | P.O. BOX 803314 | KANSAS CITY, | MO | 64180-3314 |
| DENALI RODS | PO BOX 1420 | MT HOME | AR | 72654 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| DEPOT TRADING | PO BOX 188 | WASHINGTON DEPOT | CT | 06794 |
| BY DESIGN | 1441 BROADWAY | NEW YORK, | NY | 10018 |
| DESIGN APPEAL | P.O. BOX 1036 | CHARLOTTE, | NC | 28201-1036 |
| DESIGN LINE READERS | 6381-B ROSE LANE | CARPINTERIA, | CA | 93013 |
| DESANTIS GUNHIDE | 431 BAYVIEW AVENUE | ANITYVILLE, | NY | 11701 |
| DEXTER SHOE CO. | P.O. BOX 26802 | NEW YORK, | NY | 10087-6802 |
| DGK | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 |
| LANDRY-MARKS PARTNERSHIP, LP | PO BOX 25048-1808 | DALLAS, | TX | 75225-1048 |
| DIABLO MARKETING, LLC. | PO BOX 8000 | BUFFALO, | NY | 14267 |
| DICKIE MEDICAL UNIFORMS | P.O. BOX 951256 | DALLAS, | TX | 75395-1256 |
| DICKIES/CHEROKEE | 6001 SOLUTIONS CENTER | CHICAGO, | IL | 60677-6000 |
| DIVA USA | 1100 SAN PEDRO ST. #C-12 | LOS ANGELES, | CA | 90015 |
| D-JEANS INC. | 315 CLARENDONE IN | BOLINGBROOK, | IL | 60440 |
| D-L INCENTIVES | 224R ANDOVER ST. | ANDOVER, | MA | 01810 |
| DMF SALES COMPANY | 411 FIFTH AVENUE - SUITE 1002 | NEW YORK | NY | 10016 |
| DMS GLOBAL, LLC | P.O. Box 88926 | Chicago | Illinois | 60695-1926 |
| DO-ALL TRAPS, LLC | 216 19TH AVENUE NORTH | NASHVILLE, | TN | 37203 |
| DOCKERS FOOTWEAR | 4008 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| DOLFIN INTERNATIONAL/JADE SWIMWEAR | P.O. BOX 16400 | READING | PA | 19612-6400 |
| DONIK SPORTS INC | 1941 HEATH PKWY #106 | FORT COLLINS, | CO | 80524 |
| DONEGAL BAY | 4817 HIRTH HILL RD W | GROVE CITY | OH | 43123 |
| DORFMAN-PACIFIC | PO BOX 674620 | DETROIT | MI | 48267-4620 |
| DORCY INTERNATIONAL, INC. | DEPT. L-2575 | COLUMBUS, | OH | 43260-2575 |
| DOUBLE TAKE ARCHERY, LLC | 414 HIDDEN DEER | LA VERNIA, | TX | 78121 |
| DOWN N DIRTY GAME CALLS | 35 CENTURY HOUSE LANE | LEWISBURG, | KY | 42256 |
| DRI-DUCK | P O BOX 2114 | LOWELL | AR | 72745 |
| DRIZ CONNECTION | 1123 S. LOS ANGELES ST. | LOS ANGELES, | CA | 90015 |
| DRURY MARKETING, INC. | PO BOX 71 | BLOOMSDALE | MO | 63627 |
| DSIS, INC. | 350 FIFTH AVENUE | NEW YORK | NY | 10118 |
| DUCK HOUSE, INC | 4651 STATE STREET | MONTCLAIR | CA | 91763 |
| DUEL GAME CALLS | 1325 JOHN STREET | W. HENRIETTA, | NY | 14586 |
| DUNHAM BOOTMAKERS | P.O. BOX 41590 | BOSTON, | MA | 02241-5920 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| DUNLOP/HVI | 222 N. VINCENT AVE | COVINA, | CA | 91722 |
| DUNNE SALES INC. | 5740 ROCKY MOUNT RD, | GRANITE FALLS, | NC | 28640 |
| ALFRED DUNNER | 1411 BROADWAY | NEW YORK, | NY | 10018-3553 |
| DUTCH COMPANY/CAMP CHEF | 3985 NORTH 75 WEST | HYDE PARK | UT | 84318 |
| DYNAMIT NOBEL/RWS INC. | 81 RUCKMAN ROAD | CLOSTER, | NJ | 07624 |
| DYNAFLEX INTERNATIONAL, INC. | 1401 N. KRAMER BLVD, STE. B | ANAHEIM, | CA | 92806 |
| EAGLES NEST OUTFITTERS, INC | 24 BUXTON AVE | ASHEVILLE | NC | 28801 |
| IMPULSE WEAR, INC. | 225 BUSINESS CENTER DRIVE | BLACKLICK, | OH | 43004 |
| EARTHEASY.COM SUSTAINABLE LIVING LTD | 605-56 EAST CORDOVA | VANCOUVER | BC V6A 0A5 | |
| EASTON | 32835 COLLECTION CENTER DR. | CHICAGO, | IL | 60693 |
| EASTPAK | PO BOX 751481 | CHARLOTTE, | NC | 28275 |
| EASTMAN OUTDOORS | PO BOX 380 | FLUSHING | MI | 48433 |
| EASY STREET | 15 OAK STREET | GONIC, | NH | 03839 |
| EB GARMENTS | 2001 TONNELLE AVE | NORTH BERGAEN | NJ | 07047 |
| EBLENS STORES | 299 INDUSTRIAL LANE | TORRINGTON, | CT | 06790 |
| ECKO BOYS | P.O. BOX 37989 | CHARLOTTE, | NC | 28237-7989 |
| ECKO ENTERPRISES | 40 W.23RD ST | NEW YORK, | NY | 10010 |
| THE EDGE MAKER, CO. | 3902 FUNSTON STREET | TOLEDO, | OH | 43612 |
| EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | AVONDALE | PA | 19311 |
| E-FASHION WHOLESALE, LLC | PO BOX #2 | ALEPHIA | NJ | 07710 |
| ELASTIC PRODUCTS | DBA / ELASTIC PRODUCTS | ANDREWS, | NC | 28901 |
| ELDER HOSIERY MILLS, INC. | PO BOX 2377 | BURLINGTON, | NC | 27216-2377 |
| ELECTRO DYE | 716 NEIGHBORHOOD RD | LAKE KATRINE | NY | 12449 |
| ELECTRO-OPTIX, INC. | 2181 N. POWERLINE ROAD | POMPANO BEACH, | FL | 33069 |
| ELEMENT | 121 WATERWORKS WAY | IRVINE, | CA | 92618 |
| ELITE FIRST AID, INC. | 923 E. TRINITY AVE BLDG G | DURHAM, | NC | 27704-5076 |
| ELITE PERFORMANCE FOOTWEAR, LLC | 10W. 33RD STREET | NEW YORK | NY | 10001 |
| ELLINGTON RUSH, INC | 496 MOCCASIN GAP RD | LULA, | GA | 30554 |
| E. L WOOD BRAIDING COMPANY | PO BOX 753 | MARATHON | NY | 13803 |
| EMBY HOSIERY CORP. | 6 SHIRLEY AVE. | SOMERSET, | NJ | 08873 |
| E. MISHAN & SONS, INC | 230 5TH AVE | NEW YORK | NY | 10001 |
| EMSCO GROUP | PO BOX 151 | GIRARD | PA | 16417 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| BLYTH HOME SCENTSENDAR CORP | P.O. BOX 98407 | CHICAGO, | IL | 60693-8407 |
| E.S.Y. INC | 501 N.E. 190 STREET | N. MIAMI BEACH | FL | 33179 |
| ENERGIZER BATTERY/EXEL | 23145 NETWORK PLACE | CHICAGO, | IL | 60673-1231 |
| EVE INTERNATIONAL | COMM SERVICES INC. | CHARLOTTE, | NC | 28201-1036 |
| EVENT MERCHANDISING, INC | 26 GARDEN ST. | NEW YORK MILLS | NY | 13417 |
| EWL SLEEPWEAR INC/KOMAR/LANZ | P.O. BOX 30298 | NEW YORK, | NY | 100870298 |
| EXCELL PRODUCTS, INC. | 2500 ENTERPRISE BLVD. | CHOCTAW | OK | 73020 |
| EXCELLED SHEEPSKIN & LTH COAT CORP | P.O. BOX 5928 | NEW YORK | NY | 10087 |
| EXCELHIGH | 120 SECATOGUE AVENUE | FARMINGDALE, | NY | 11735 |
| EXCALIBER SPORTSWEAR CO., INC | 140 SEVENTH AVE UNIT 11 | LITTLE EDGE HARBOR, | NJ | 08087 |
| EXPO UNIFORM INC/DED 5% BARZ/GOLD | 213 WEST 35TH STREET | NEW YORK | NY | 10001 |
| THE EXTRA MILE | 53 PICO ROAD | CLIFTON PARK | NY | 12065 |
| EXEL OUTDOORS | P.O. BOX 52572 | PHOENIX, | AZ | 85072 |
| EYE-CATCH | P.O. BOX 88926 | CHICAGO | IL | 60695-1926 |
| F. & M. HAT COMPANY, INC. | 103 WALNUT STREET | DENVER, | PA | 17517 |
| F.J. NEAL CO., INC. | P.O. BOX 617 | LINDENHURST | NY | 11757-0617 |
| FAIRFIELD LINE, INC. | PO BOX 500 | FAIRFIELD | IA | 52556 |
| FAMOUS STARS & STRAPS | 4050 GREYSTONE DRIVE | ONTARIO, | CA | 91761 |
| FANMATS LLC | P.O. BOX 300026 | DULUTH | GA | 30096-0300 |
| FASHION VICTIM | P.O. BOX 88264 DEPT D | CHICAGO, | IL | |
| FEATHER BRANCH | 1385 BROADWAY SUITE 405 | NEW YORK, | NY | 10018 |
| LEONARD A. FEINBERG, INC. | P.O. BOX 8533 | BENSALEM, | PA | 19020-8533 |
| FELINI SPORTSWEAR/SMITH DIST | 19 AUDREY PLACE | FAIRFIELD, | NJ | 07004 |
| FIBER INSTRUMENT SALES INC. | 161 CLEAR ROAD | ORISKANY | NY | 13424 |
| FIDELITY SPORTSWEAR, CO. | 167 BOW STREET | EVERETT | MA | 02149 |
| FIEBING COMPANY, INC. | PO BOX 694 | MILWAUKEE | WI | 53201-0694 |
| FIELD LOGIC, INC. | 101 MAIN STREET | SUPERIOR, | WI | 54880 |
| FILA USA, INC. | PO BOX 826464 | PHILADELPHIA, | PA | 19182-6464 |
| FIRESTARTERS/NEW ENGLAND COUNTRY GIFTS | P.O. BOX 905 | WESTFIELD, | MA | 01086 |
| FIREBUGGZ | PO BOX 537 | BECKER | MN | 55308 |
| FISHMAN & TOBIN | P.O. BOX 13700-1088 | PHILADELPHIA, | PA | 19191-1088 |
| FISHOUFLAGE | N926 TOWER VIEW DRIVE | GREENVILLE, | WI | 54942 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| FIT 2 WIN/SPARTAN SPORTSWEAR | 1100 WICOMICO STREET | BALTIMORE, | MD | 21230 |
| FIVE BROTHER INC | PO BOX 790 | BLOOMINGTON | IL | 61702 |
| FIZZ | 350 5TH AVENUE - SUITE 700 | NEW YORK | NY | 10018 |
| FJ WESTCOTT COMPANY/HAAS JORDAN | 6509 ANGOLA ROAD | HOLLAND | OH | 43528 |
| FLAG ZONE | P.O. BOX 526 | GILBERTSVILLE | PA | 19525-0526 |
| FLAMBEAU/NBS | RE: FLAMBEAU | DALLAS, | TX | 75320 |
| FLAG OF HONOR | 741 RIVERSVILLE ROAD | GREENWICH, | CT | 06831 |
| FLEXER GROUP | P.O. BOX 499000 | CINCINNATI, | OH | 45249-9000 |
| FLEXTONE/WILDGAME INNOVATIONS | P.O. BOX 1048 | BROUSSARD, | LA | 70518-1048 |
| Flow Society Lacrosse | P.O. BOX 360286 | PITTSBURGH | PA | 15250-6286 |
| 34TH STREET, INC. | 8600 CROWN CRESCENT COURT | CHARLOTTE, | NC | 28227 |
| FONTANA & FONTANA | 8600 CROWN CRESCENT CT. | CHARLOTTE, | NC | 28227 |
| FOOTJOY | PO BOX 88111 | CHICAGO, | IL | 60695-1111 |
| FORTRESS PRODUCTS INC | 5577 SPELLMIRE DRIVE | CINCINNATI, | OH | 45246 |
| FOREMOST ATHLETIC/XO ATHLETIC CO | 1235 CENTRAL AVENUE | HILLSIDE, | NJ | 07205 |
| FOREVER COLLECTIBLES & TEAM BEANS | 2301 COTTONTAIL LANE | SOMERSET, | NJ | 08837 |
| FOREST WHOLESALE | 241 N. FRANKLINTOWN RD | BALTIMORE, | MD | 21223 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220564 | PITTSBURGH, | PA | 15257-2564 |
| FOUR SEASONS APPAREL INC | 16180 ORNELAS ST. | IRWINDALE, | CA | 91706 |
| FOX OUTDOOR PRODUCTS | 2040 N 15TH AVE | MELROSE PARK, | IL | 60160 |
| FOX RIVER MILLS, INC. | PO BOX 2041 | CEDAR RAPIDS, | IA | 52406-2041 |
| FOX 40 USA | 4645 WHITMER INDUSTRIAL ESTATE | NIAGARA FALLS, | NY | 14305-1360 |
| FOX OUTDOOR PRODUCTS | 27551 NETWORK PLACE | CHICAGO, | IL | 60673 |
| FOXTROT LIMA ENTERPRISES | 173 STATE STREET | AUBURN | NY | 13021 |
| FRANKLIN SPORTS INC. | PO BOX 4808 | BOSTON | MA | 02212-4808 |
| FRAKFORD LEATHER COMPANY | 1820 BYBERRY ROAD | BENSALEM | PA | 19020 |
| FROG TOGG'S | 131 SUNDOWN DRIVE NW | ARAB | AL | 35016 |
| FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | PORTLAND, | OR | 97230 |
| FULTON & FULTON | PO BOX 23050 | RICHMOND | VA | 23223 |
| FUNDEX GAMES LTD | P.O. BOX 95169 | PLANTINE, | IN | 60095-0169 |
| F.X. MATT BREWERY CO. | 830 VARICK STREET | UTICA, | NY | 13502 |
| G & S ORIGINALS | 1124 E 27TH STREET | BROOKLYN | NY | 11210 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| G-III LEATHER FASHIONS/APPAREL | PO BOX 29242 | NEW YORK, | NY | 10087 |
| G5 OUTDOORS L.L.C. | P.O. BOX 59 | MEMPHIS, | MI | 48041 |
| GAME WARNING SYSTEM | 930 PILGRIM ROAD | PLYMOUTH, | WI | 53073 |
| GAMO USA, CORP. | GAMO USA LOCK BOX | MIAMI, | FL | 33131 |
| DO NOT USE, USE NAT001 | | | | |
| GAMEMASTER LLC - CONSOLIDATED | 9770 INTER OCEAN DRIVE | WEST CHESTER | OH | 45246 |
| GAMEHIDE/CORE RESOURCES | 11421 RUPP DRIVE | BURNSVILLE, | MN | 55337 |
| GANKA INC. | 1401 DES PINS QUEST C.P./POB-8 | QUEBEC, CANADA | | G2E 3M2 |
| GAPPA TEXTILES, INC. | 295 FIFTH AVENUE | NEW YORK, | NY10016 | |
| GARMIN INTERNATIONAL | 1200 E. 151ST STREET | OLATHE | KS | 66062 |
| GATES MILLS, INC. | PO BOX 547 | JOHNSTOWN | NY | 12095-0547 |
| GEE MANUFACTURING | PO BOX 4152 | HOUSTON | TX | 77210 |
| GENFOOT/KAMIK | P.O. BOX 1785 | BRATTLEBORO, | VT | 05302-1785 |
| GEN-X SPORTS, INC | 25 VANLEY CRESCENT | TORONTO ON M3J2B7 | | |
| GENEVA WATCH GROUP | PO BOX 780464 | PHILADELPHIA, | PA | 19178-0464 |
| GENESIS ENTERPRISES | 109 COUNTY ROAD 18 | ONTARIO, | CANADA | K0B1M0 |
| GENESCO, INC | 4008 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| GERBER LEGENDARY BLADES, INC. | P.O. BOX 802587 | CHICAGO, | IL | 60680-2587 |
| MICHAEL GERALD LTD. | 12886 ALONDRA BLVD | CERRITOS, | CA | 90703 |
| GEAR FOR SPORTS, INC. | 12193 COLLECTION CENTER DR. | CHICAGO, | IL | 60693 |
| GIANT MERCHANDISING | 5655 UNION PACIFIC AVENUE | COMMERCE, | CA | 90022 |
| GIBSON ENTERPRISES, INC | 136 W. GRAND AVE | BELOIT | WI | 53511 |
| GIGI LOOK | 724 E 10TH STREET | LOS ANGELES | CA | 90021 |
| GILDAN USA INC. | 23972 NETWORK PLACE | CHICAGO, | IL | 60673-1239 |
| GIRL SCOUTS OF THE USA | PO BOX 19618 | NEWARK | NJ | 07195-0618 |
| GIRO/BELL SPORTS | 3367 PAYSPHERE CIRCLE | CHICAGO, | IL | 60674 |
| GITZIT INC. | PO BOX 3039 | ST. GEORGE, | UT | 84770 |
| GLACIER OUTDOOR, INC. | 7525 COLBERT DRIVE | RENO, | NV | 89511 |
| GLOBAL GOLD/VARIOUS OTHER NAMES | 1410 BROADWAY | NEW YORK | NY | 10018 |
| ATHENA | PO BOX 398 | GARDNERVILLE, | NV | 89410 |
| GLOVEMATE SPORTS INC | 13014 N DALE MABRY HWY | TAMPA, | FL | 33624 |
| GLOVES INTERNATIONAL | 2445 ST. HWY 30 | MAYFIELD, | NY | 12117 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| GLOBAL NECKWEAR MARKETING | 79 FREEPORT STREET | DORCHESTER | MA | 02122 |
| GOREADY/NATURAL TRENDS | 63 NORTH 400 WEST | PROVO, | UT | 84601 |
| IZZO GOLF | PO BOX 711795 | CINCINNATI, | OH | 45271-1795 |
| DO NOT USE / GOLDEN EAGLE | P.O. BOX 1036 | CHARLOTTE, | NC | 28201-1036 |
| GOLDEN KEY FUTURA, INC. | PO BOX 1446 | MONTROSE, | CO | 81402-1446 |
| GOLD MEDAL INTERNATIONAL | 19 WEST 34TH ST | NEW YORK | NY | 10001 |
| GORDINI | P.O. BOX 8440 | ESSEX JCT., | VT | 05451 |
| THOMAS F. GOWEN AND SONS | 1040 OLD SPROUL RD | SPRINGFIELD, | PA | 19064 |
| GPO, USA | 11303 WHISTLEWOOD COURT | MIDLOTHIAN | VA | 23113 |
| GRABBER | P.O. BOX 1191 | DALTON, | GA | 30722-1191 |
| GRANDOE | 74 BLEEKER STREET | GLOVERSVILLE, | NY | 12078 |
| GRANGER'S USA/IMPLUS FOOTWEAR | P.O. BOX 601469 | CHARLOTTE, | NC | 28260-1469 |
| LEMON GRASS | 6801 WESTSIDE AVE | NORTH BERGEN, | NJ | 07047 |
| GRANT & BOWMAN, INC. | 345 N. MAPLE DRIVE | BEVERLY HILLS | CA | 90210 |
| DO NOT USE/USE TGRE008 | 1109 KOSSUTH AVENUE | UTICA, | NY | 13501-3213 |
| THE GREAT AMERICAN IRISH FESTIVAL | P.O. BOX 584 | MARCY, | NY | 13403 |
| GREEN TOWN LLC | PO BOX 1036 | CHARLOTTE | NC | 28201 |
| GRIM REAPER | 300 NORTH DRAPER LANE | PROVO, | UT | 84601 |
| GROVTEC INC | PO BOX 1910 | FAIRVIEW | OR | 97024 |
| GSI OUTDOORS | 1023 S. PINES ROAD | SPOKANE, | WA | 99206 |
| GSM, LLC | PO BOX 535189 | GRAND PRAIRE, | TX | 75053-5189 |
| GUO HUA TRADER'S INC. | 2646 RIVER AVE | ROSEMEAD, | CA | 91770 |
| GUSTO DIXIE SPINNER | 8082 River Road | Rome | NY | 13440 |
| H & R 1871, LLC. | P.O. BOX 248 | NORTH HAVEN, | CT | 06473 |
| HADDAD INTERNATIONAL | 330 HURST STREET | LINDEN, | NJ | 07036 |
| HADDAD BRANDS | 131 DOCKS CORNER RD | DAYTON | NJ | 08810 |
| HAMPTON INDUSTRIES, INC. | PO BOX 751890 | CHARLOTTE, | NC | 28275-1890 |
| HAMILTON'S WHOLESALE | 170 SHAKER ROAD | GRAY, | ME | 04039 |
| HAMPHIRE BRANDS | 114 WEST 41ST STREET | NEW YORK | NY | 10036 |
| HBI/HANESBRANDS INC | 21692 NETWORK PLACE | CHICAGO, | IL | 60673-1216 |
| HANNAH JONES | 525 FASHION AVE. | NEW YORK | NY | 10018 |
| HAR-SON INC | PO BOX 10772 | MIDWEST CITY | OK | 73140 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| HARRISON HOGE/PANTHER MARTIN | 19 NORTH COLUMBIA | PORT JEFFERSON, | NY | 11777 |
| HART TACKLE LLC | 203 COMMERCIAL AVE | LOWELL, | AR | 72745 |
| GEORGE G. HARRISON | P.O. BOX 748 | ENGLISHTOWN, | NJ | 07726 |
| HATLEY USA | ONE UPS WAY | CHAMPLAIN, | NY | 12919 |
| HATS & TEASE | 9984 MARSALA WAY | DELRAY BEACH, | FL | 33446 |
| HATSANUSA, INC | P.O. BOX 576 | BENTONVILLE, | AR | 72712 |
| HAWKEYE GLOVE MFG., INC. | 516 NORTH 6TH STREET BOX 601 | FORT DODGE | IA | 50501 |
| HAWKEYE INTERNATIONAL | 1270 BROADWAY | NEW YORK, | NY | 10001 |
| HAYDEL'S GAME CALLS, INC | 5018 HAZEL JONES ROAD | BOSSIER CITY | LA | 71111 |
| HEATH MFG COMPANY | 140 MILL STREET | COOPERSVILLE, | MI | 49404 |
| HEADLINE ENTERTAINMENT | 7655 SAN FERNANDO ROAD | BURBANK, | CA | 91505 |
| HEELING SPORTS LTD/HSL | P.O. BOX 974231 | DALLAS, | TX | 75397-4231 |
| HEMSTOUGHTS BAKERIES | 900 OSWEGO ST | UTICA | NY | 13502 |
| HENRYS/CSI/BIG ROCK SPORTS, LLC/ | P.O. BOX 11407 | BIRMINGHAM, | AL | 35246-0788 |
| HENRY REPEATING ARMS | 59 EAST FIRST STREET | BAYONNE | NJ | 07002 |
| HENRY REPEATING ARMS | 59 EAST FIRST STREET | BAYONNE | NJ | 07002 |
| HEYI SHOT | P.O. BOX 834 | SWEET HOME, | OR | 97386 |
| HILDEBRANDT CO., LLC. | PO BOX 50 | LOGANSPORT, | IN | 46947 |
| HI MOUNTAIN JERKY INC | 1000 COLLEGE VIEW DR | RIVERTON, | WY | 82501 |
| HOG ISLAND WHOLESALE | 172 LAKEWOOD DRIVE | SWANTON, | VT | 05488 |
| HOG WILD TOYS | PO BOX 94572 | SEATTLE | WA | 98124 |
| HOLLANDER RAINGARDE, INC. | 181 EAST HALSEY ROAD | PARSIPPANY, | NJ | 07054 |
| HOLY SHIRT! | PO BOX 49 | SYRACUSE | NY | 13214 |
| HOOYMAN LLC | 12 E. WATER STREET | KIEL, | WI | 53042 |
| HOONIGAN | 621 GOLDEN AVE | LONG BEACH, | CA | 90802 |
| HORNADY | P.O. BOX 1848 | GRAND ISLAND, | NE | 68802 |
| 5 HORIZONS GROUP | 3155 SUTTON BLVD, SUITE 201 | ST. LOUIS, | MO | 63143 |
| HP INDUSTRIES INC | P.O. BOX 989 | KIRKSVILLE, | MO | 63501 |
| HUGHES PRODUCTS COMPANY, INC | P.O. BOX 606 | WALLBURG, | NC | 27373-0606 |
| HUNTER'S SPECIALTIES | P.O. BOX 310497 | DES MOINES, | IA | 50331-0497 |
| HUNTER SAFETY SYSTEM, INC. | 8237 DANVILLE ROAD | DANVILLE, | AL | 35619 |
| HUNT COMFORT | 112 OWASSA ROAD | EVERGREEN, | AL | 36401 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| LIL'HUSTLER TACKLE CO./J.I.A.G. MFG | 842 BEAR CREEK RD | CROSSVILLE, | TN | 38571 |
| THE INTERNATIONAL BORDER CO. | 40 MILL STREET | MALONE, | NY | 12953 |
| IBM CORPORATION | PO BOX 643600 | PITTSBURGH | PA | 15264 |
| I BOBBER/REELSONAR | 1818 WESTLAKE AVEN | SEATTLE | WA | 98109 |
| ICEWEAR USA, INC. | 5269 CLEVELAND STREET | VIRGINIA BEACH, | VA | 23462 |
| IMPERIAL SCHRADE | PO BOX 8500 (S-8055) | PHILADELPHIA, | PA | 19178-8055 |
| IMPACT MERCHANDISING | 2451 ST. MARY'S AVE | OMAHA, | NE | 68105-1631 |
| IMPLUS FOOTCARE | P.O. BOX 679394 | DALLAS | TX | 75267-9394 |
| INA INTERNATIONAL | 1 HEREFORD STREET | BRAMPTON | ON | L6Y0J7 |
| INDERA MILLS COMPANY | P.O. BOX 890614 | CHARLOTTE, | NC | 28289-0614 |
| INDUSTRIAL REVOLUTION | 5835 SEGALE PARK DRIVE C | TUKWILA | WA | 98188 |
| INDIGO SPORTSWEAR/3% ANDREW ASCH | 800 EAST 29TH ST. | LOS ANGELES, | CA | 90011 |
| ININUI FOOTWEAR INC | 10373 ROSSELLE STREET | SAN DIEGO, | CA | 92121 |
| INNOVA DISC GOLF | 2850 COMMERCE DRIVE | ROCK HILL, | SC | 29730 |
| INNOVATIVE TEXTILES | 559 SANDHILL LANE | GRAND JUNCTION, | CO | 81505 |
| INTEX RECREATION CORP | PO BOX 1440 | LONG BEACH, | CA | 90801-1440 |
| INTERNATIONAL LEISURE PRODUCTS | 191 RODEO DR. | EDGEWOOD, | NY | 11717 |
| INTERBRAND | 35 WEST 36TH ST | NEW YORK | NY | 10018 |
| IRON GLOVES, INC. | 15863 N. GREENWAY | SCOTTSDALE, | AZ | 85260 |
| ISLAND SURF COMPANY | 342 CIRCUIT STREET | HANOVER | MA | 02339 |
| ITHACA GUN COMPANY | 420 N. WARPOLE ST. | UPPER SANDUSKY, | OH | 43351 |
| IZOD SPORTSWEAR/PHILIPS VAN HEUSEN | P.O. BOX 643156 | PITTSBURGH, | PA | 15264 |
| J2 LICENSING, INC | 351 EXECUTIVE DRIVE | TROY, | MI | 48083 |
| JACKSTER, INC. | 670 SURF AVE | STRATFORD, | CT | 06497 |
| JACOBSON HAT CO., INC. | PO BOX 1429 | SCRANTON, | PA | 18501 |
| J.A.M. DISTRIBUTING | 4800 LYONS TECHNOLOGY PKWY | COCONUT CREEK, | FL | 33073 |
| J AMERICA | PO BOX 74535 | CLEVLAND | OH | 44194-4535 |
| KAN JAM LLC | P.O. BOX 864 | GETZVILLE | NY | 14068 |
| Kan Jam Sports & Entertainment, LLC | PO BOX 864 | GETZVILLE | NY | 14068 |
| JANSPORT | 13911 COLLECTIONS CENTER DR | CHICAGO, | IL | 60693 |
| JAREL ENTERPRISES | 39665 N. LINDA DRIVE | CAVE CREEK, | AZ | 85331 |
| JARDEN SPORTS LICENSING | P.O. BOX 910212 | DALLAS, | TX | 75391-0212 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | CHICAGO | IL | 60677 |
| JAYLYN SALES | 19 W. 34TH ST., SUITE 1010 | NEW YORK, | NY | 10001 |
| JEAN FASHION | 1170 BROADWAY | NEW YORK, | NY | 10001 |
| JEFCO INTL | 724 SPRINGSDALE DR. | SPARTANBURG | SC | 29302 |
| JEM ACCESSORIES, INC | 32 BRUNSWICK AVE | EDISON | NJ | 08817 |
| JERRY'S SPORT CENTER, INC. | PO BOX 125 | CHAPIN, | SC | 29036-0125 |
| JES | 1100 S. SAN PEDRO ST # C-13 | LOS ANGELES, | CA | 90015 |
| JETBOIL | 540 N. COMMERCIAL ST. | MANCHESTER | NH | 03101 |
| JIMAPCO, INC. | P.O. BOX 1065 | CLIFTON PARK | NY | 12065 |
| JOE'S JERKY | 190 E. STATE STREET | SHERRILL | NY | 13461 |
| JOHNSON WOOLEN MILLS, INC. | P.O. BOX 612 | JOHNSON, | VT | 05656 |
| JOHNSON OUTDOORS INC. | 3635 SOLUTIONS CENTER | CHICAGO, | IL | 60677-3006 |
| JONES- MCINTOSH | 4036 NEW COURT AVE | SYRACUSE, | NY | 13206 |
| JOY MARK | 1407 BROADWAY | NEW YORK | NY | 10018 |
| J. PHILLIP APPAREL, INC | 2401 15TH STREET | SARASOTA, | FL | 34237 |
| JPC APPAREL | 9363 W.SAMPLE RD. #3 | CORAL SPRINGS, | FL | 33065 |
| JP LANN GOLF | 4320 DELEMERE CT | ROYAL OAK | MI | 48073 |
| J. ROBINS DISTRIBUTION CO. | 513 WALLACE AVE | PITTSBURGH, | PA | 15221 |
| J-S SALES COMPANY, INC./IMPERIAL INT | 621 W. ROUTE 46 | HASBROUCK HEIGHTS, | NJ | 07604 |
| JSR MERCHANDISING | 1 WASHINGTON ST. | DOVER | NH | 03820 |
| JUST RIGHT CARBINE/ LDB SUPPLY,LLC | 812 EAST FRANKLIN ST | CENTERVILLE | OH | 45459 |
| K.W. TEXTILE, INC. | 639-59 EXCHANGE ST. | BUFFALO | NY | 14210 |
| KA-BAR KNIVES, INC. | 200 HOMER STREET | OLEAN, | NY | 14760 |
| KAB MERCHANDISING INC. | 2251 LAS PALMAS DR | CARLSBAD, | CA | 92011 |
| KALIKOW BROTHERS, LP | P.O. BOX 13700-1088 | PHILADELPHIA | PA | 19191-1088 |
| KARHU USA | 208 FLYNN AVE, SUITE 3H | BURLINGTON, | VT | 05401 |
| KATADYN NORTH AMERICA | SDS 12-2078 | MINNEAPOLIS, | MN | 55486 |
| KAVIO | 6832 E. SLAUSON AVE | COMMERCE, | CA | 90040 |
| KAYSER ROTH CORPORATION | P.O. BOX 890879 | CHARLOTTE, | NC | 28289-0879 |
| KC COLLECTIONS | 1407 BROADWAY | NEW YORK | NY | 10018 |
| K CONCEPTS | 1855 WESTWOOD ROAD | YORK, | PA | 17403 |
| KEDS | 25759 NETWORK PLACE | CHICAGO, | IL | 60673-1257 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| KEE ACTION SPORTS | 570 MANTUA BLVD | SEWELL, | NJ | 08080 |
| KENYON PRESS INC. | PO BOX 710 | SHERBURNE | NY | 13460-0710 |
| KENT CARTRIDGE | P.O. BOX 849 | KEARNEYSVILLE, | WV | 25430-0849 |
| KEN BEAN DISTRIBUTORS, LLC | 121 LAFAYETTE ROAD | NORTH HAMPTON | NH | 03862 |
| KERSHAW KNIVES | 18600 S.W. TETON AVE | TUALATIN, | OR | 97062 |
| KEY INDUSTRIES | PO BOX 505305 | ST LOUIS | MO | 63150 |
| KEYSTONE SPORTING ARMS INC. | 155 SODOM ROAD | MILTON, | PA | 17847 |
| KEYSTONE CALLS, INC | 4 GREENRIDGE DRIVE | PAINTED POST | NY | 14870 |
| KEYSMART CORPORATION | 860 BONNIE LN. | ELK GROVE VILLAGE, | IL | 60007 |
| KHOMBU/ATSCO FOOTWEAR | 755 DEDHAM STREET | CANTON, | MA | 02021 |
| KID GALAXY | 1 SUNDIAL AVE. STE 310 | MANCHESTER | NH | 03103 |
| KIDZ CONCEPTS | 1412 BROADWAY | NEW YORK, | NY | 10018 |
| MARTIN KILPATRICK CO. | 4482 TECHNOLOGY DR | WILSON | NC | 27896 |
| KING PAR | 5140 FLUSHING RD | FLUSHING, | MI | 48433 |
| KINSEY'S ARCHERY PRODUCTS | 1660 STEEL WAY DR. | MT. JOY, | PA | 17552-9515 |
| KINCO INTERNATIONAL | 29237 NETWORK PLACE | CHICAGO, | IL | 60673-1292 |
| KINGMAN INTERNATIONAL | 14010 LIVE OAK AVENUE | BALDWIN PARK, | CA | 91706 |
| KINGSTON ARMORY | 308 NORTH MAIN STREET | LIBERTY | NY | 12754 |
| KIVINI SPORTSWEAR LTD | 1270 BROADWAY SUITE 904 | NEW YORK, | NY | 10001 |
| KLONE LAB, LLC/ NEW BALANCE SAND&GOLF | PO BOX 404322 | ATLANTA | GA | 30384 |
| KMS, INC | 811 EAST WATERMAN | WICHITA, | KS | 67202 |
| KNESS MFG CO. INC | P.O. BOX 70 | ALBIA, | IA | 52531 |
| KOBE SPORTSWEAR INC | 791 TAPSCOTT RD | SCARBOROUGH, | ONTARIO CANADA | M1X1A2 |
| KODIAK GROUP, INC | 6700 CENTURY AVENUE | MISSISSAUGA, | ONTARIO | L5N 2V8 |
| KOHLER-BRIGHT STAR, INC. | 7131 COLLECTION CENTER DRIVE | CHICAGO, | IL | 60693 |
| RON KOHLER | 3503 BRASSFIELD OAKS DR | GREENSBORO, | NC | 27410 |
| KOLPIN OUTDOORS, INC. | BOX 1451 | MILWAUKEE, | WI | 53201-1451 |
| KOMAR LAYERING | PO BOX 934681 | ATLANTA | GA | 31193-4681 |
| KOOL TEES | 151-18 WEST INDUSTRY COURT | DEER PARK, | NY | 11729 |
| KOREANA TRADING, INC | 40 JACKSON STREET | PASSAIC, | NJ | 07055 |
| KRAZY KAT/DED 5% BARZILAY/GOLDBERG | 100 TRIANGLE BLVD | CARLSTADT, | NJ | 07072 |
| KUHL | 1635 SOUTH 5070 WEST SUITE C | SALT LAKE CITY, | UT | 84104 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| KUPERHAND INC. | 134 MILBAR BLVD. | FARMINGDALE, | NY | 11735 |
| KWIK-SITE | 5555 TREADWELL | WAYNE, | MI | 48184 |
| KYBER OUTERWEAR | 199 COLONNADE ROAD | OTTAWA, | ON | K2E 7K3 |
| L & I MANUFACTURING CO. | 815 N. NASH STREET | EL SEGUNDO, | CA | 90245-2824 |
| L.B. EVAN'S SON CO. | 14 MONUMENT SQUARE 3RD FLOOR | LEOMINSTER | MA | 01453 |
| LA GEAR/ACI INTERNATIONAL | 844 MORAGA DRIVE | LOS ANGELES, | CA | 90049 |
| LAKEVIEW MARKETING OF CHISHOLM | 519 4TH STREET NE | CHISHOLM, | MN | 55719 |
| LAKER FISHING TACKLE | 4245 E 46TH AVE | DENVER | CO | 80216 |
| LA MAIN CONECTION/3% AND ASH | 1816 S. OAK | LOS ANGELES, | CA | 90015 |
| LANSKY SHARPENERS | PO BOX 800 | BUFFALO, | NY | 14231-0800 |
| LAREDO/SHOES | P.O. BOX 745072 | ATLANTA | GA | 30374-5072 |
| LASER LURE | P.O. BOX 78329 | SHREVEPORT, | LA | 71137 |
| E.M. LAWRENCE | RE: E.M. LAWRENCE | ATLANTA, | GA | 30384 |
| LAZY ONE | 2885 NORTH 200 WEST | NORTH LOGAN | UT | 84341 |
| LC INDUSTRIES | P.O. BOX 6634 | CAROL STREAM | IL | 60197-6634 |
| LEATHERMAN TOOL GROUP, INC. | PO BOX 20595 | PORTLAND | OR | 97294-0595 |
| LEATHER IMPRESSIONS | 7834 KINGSPOINTE PARKWAY | ORLANDO | FL | 32819 |
| LEAGUE COLLEGIATE WEAR | P.O. BOX 13547 | PHILADELPHIA, | PA | 19101 |
| LEATHERSTOCKING COUNCIL | 1401 GENESSEE ST | UTICA | NY | 13501 |
| LEDMARK INDUSTRIES | 1400 MADISON AVE | LAKEWOOD, | NJ | 08701 |
| LED LENSER | P.O. BOX 20446 | PORTLAND, | OR | 97294 |
| VF JEANSWEAR L.P. | P.O. BOX 640017 | PITTSBURGH, | PA | 15264 |
| LEGACY SPORTS INTERNATIONAL | 4674 AIRCENTER CIRCLE | RENO | NV | 89502 |
| LEGACY ATHLETIC | 300 FAME AVE | HANOVER | PA | 17331 |
| LEHIGH HANDKERCHIEF CO. | BOX 5727, GPO | NEW YORK | NY | 10087-5727 |
| L.E.M. PRODUCTS/AUSOME INC. | 2031 ROUTE 130, SUITE E | MONMOUTH JUNCTION | NJ | 08852-3014 |
| LES CHAUSSURES REGENCE, INC. | 655 DE L'AGRON | HARLESBOURG/QUEBEC | | G2N 267 |
| LETHAL PROUNTING PRODUCTS | P.O. BOX 890150 | CHARLOTTE, | NC | 28289-0150 |
| LEUPOLD & STEVENS, INC | P.O. BOX 4985 | BEAVERTON, | OR | 97076-4985 |
| LS & CO CUSTOMER RECEIVABLES | PO BOX 100883 | ATLANTA | GA | 30384 |
| LEVI STRAUSS & CO. | P.O. BOX 100883 | ATLANTA, | GA | 30384 |
| LEVY'S | BOX 3044 | WINNIPEG MANITOBA, | CANADA | R3C 4E5 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| LEVEL TERRAIN LLC DBA FLIPBELT | 8810 W 116TH CIR. | BROOMFIELD, | CO | 80021 |
| LEW HORTON | PO BOX 5023 | WESTBORO, | MA | 01581-5023 |
| DAVID LEZAK | 4082 WILLIWAW DRIVE | IRVINE, | CA | 92620 |
| LIBERTY MOUNTAIN | P.O. BOX 708938 | SANDY, | UT | 84070-8938 |
| LIBERTY TROUSER COMPANY | DEPT 300 | DALLAS, | TX | 75320-0880 |
| LIFETIME PRODUCTS | PO BOX 271102 | SALT LAKE CITY, | UT | 84127-1102 |
| LIFE IS GOOD, INC | 15 HUDSON PARK DRIVE | HUDSON, | NH | 03051 |
| LIFOAM INDUSTRIES, LLC | 1600 W. HWY 287 BYPASS | WAXAHACHIE, | TX | 75165 |
| LIFE IS CRAP | P.O. BOX 686 | KEENE, | NH | 03431 |
| LIFELINE FIRST AID | 26200 SW 95TH AVE | WILSONVILLE, | OR | 97070 |
| LIGTWEAR | 924 KENTUCKY ST | BELLINGHAM, | WA | 98225 |
| LION FORCE | 1506 - 56TH STREET | BROOKLYN, | NY | 11219 |
| W.L. ACTIVEWEAR (US) LIQUID | 8484 ESPLANDE | MONTREAL, QUEBEC | | H2P 2R7 |
| THE LIQUID FENCE CO., INC. | P.O. BOX 300 | BROADHEADSVILLE, | PA | 18322 |
| LITTLE KIDS | 1015 NEWMAN AVENUE | SEEKONK, | MA | 02771 |
| LIVE FREE, INC. | 6672 BALTIMORE PIKE | LITTLESTOWN, | PA | 17340 |
| LIVE EYEWEAR | 36 ZACA LANE | SAN LUIS OBISPO, | CA | 93401 |
| LIVE NATION | 7655 SAN FERNANDO ROAD | BURBANK, | CA | 91505 |
| LIVE TARGET | 342 TOWNLINE ROAD | NIAGARA-ON-THE-LAKE | ON | L0S 1J0 |
| LODGE MANUFACTURING CO. | PO BOX 380 | SOUTH PITTSBURG, | TN | 37380-0380 |
| LOGO CHAIR COMPANY | 117 SOUTHEAST PARKWAY | FRANKLIN | TN | 37064 |
| LORPEN NORTH AMERICA, INC | 100 IRONSIDE CRES. #8 | SCARBOURGH, | ONTARIO CANADA | M1X 1M9 |
| LOW AND SWEET/TALA BROTHERS | 2050 E. 15TH STREET | LOS ANGELES, | CA | 90021 |
| LOWARENCE/EAGLE/NAVICO | 12000 EAST SKELLY DR. | TULSA, | OK | 74128 |
| LOZIER STORE FIXTURES | PO BOX 3577 | OMAHA | NB | 68103-0577 |
| LT APPAREL GROUP | 321 HERROD BLVD | DAYTON, | NJ | 08810 |
| LUCKY BUMS | 743 W. MCGREGOR, STE. 100 | BOISE, | ID | |
| LUSCIOUS CREAM, INC / BARZ & GOLDBERG | PO BOX 100895 | ATLANTA | GA | 30384 |
| LUGGAGE USA INC | 701 DUCOMMUN STREET | LOS ANGELES, | CA | 90012 |
| LUMENOK/THE BURT COYOTO CO. | 104 NORTH UNION | YATES CITY, | IL | 61572 |
| LYMEEZ LLC | 85 HIGHBRIDGE ROAD | LYME | NH | 03768 |
| C.O. LYNCH ENTERPRISES, INC. | 2655 FAIRVIEW AVENUE | ROSEVILLE, | MN | 55113 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| M & A IMPORTS LTD. | 7050 NEW HORIZONS BLVD. | NORTH AMITYVILLE, | NY | 11701 |
| MACCABEE SPORTS | 1736 WRIGHT AVE | LA VERNE, | CA | 91750 |
| MAC SPORTS | 1736WRIGHT | LAVERNE, | CA | 91750 |
| MAD BOMBER COMPANY | 130 IMBODEN DR, SUITE 9 | WINCHESTER, | VA | 22603 |
| MAG INSTRUMENT, INC. | P.O. BOX 847760 | LOS ANGELES | CA | 90084-7760 |
| MAGELLAN SYSTEMS CORP. | DEPT. 7182 | LOS ANGELES | CA | 90088-7182 |
| MAG/NBS | P.O. BOX 200650 | DALLAS, | TX | 75320 |
| MAGNET AMERICA | PO BOX 25 | PFAFFTOWN | NC | 27040 |
| MAHCO INC | 1202 MELISSA DRIVE | BENTONVILLE | AR | 72712 |
| MAJESTIC ATHLETIC WEAR LTD./ FANATICS | P.O. BOX 641993 | PITTSBURGH, | PA | 15264-1993 |
| MALONE | 81 COUNTRY ROAD, STE 1 | WESTBROOK, | ME | 04092 |
| MANKOFSKY SHOE COMPANY | 1325 WASHINGTON AVE | ST. LOUIS, | MO | 63103 |
| MANZELLA PRODUCTIONS/TOTES ISOTONER | P.O. BOX 633381 | CINCINNATI, | OH | 45263 |
| MANN'S BAIT COMPANY | P.O. BOX 1059 | EUFAULA | AL | 36072-1059 |
| MAN-X INFLATION NEEDLES | 63123 OB RILEY RD | BEND, | OR | 97701 |
| MANGO / BARZILAY & GOLDBERG | 1410 BROADWAY | NEW YORK | NY | 10018 |
| MARMOT | PO BOX 91570 | DALLAS | TX | 75391 |
| DICK MARTIN SPORTS INC. | 495 INDUSTRIAL ROAD | CARISTADT, | NJ | 07072 |
| MARK II IMPORTS | 1527 55TH STREET | BROOKLYN, | NY | 11219 |
| MARKET SHARE LICENSING CORP. | 110 E. 9TH STREET | LOS ANGELES | CA | 90079 |
| MARLO PLASTIC PRODUCTS, INC. | 3535 ROUTE 66, BUILDING 1 | NEPTUNE, | NJ | 07753 |
| MARSPEC INTERNATIONAL | P.O. BOX 638 | PROVINCETOWN, | MA | 02657 |
| MARTIN ARCHERY/MARTIN SPORTS | PO BOX 150290 | OGDEN | UT | 84415-0290 |
| MARSHALL PET PRODUCTS | 5740 LIMEKIN ROAD | WOLCOTT | NY | 14590 |
| MASKA U.S., INC. | PO BOX 5219 | NEW YORK | NY | 10087-5219 |
| MASTER LOCK CO. | 75 REMITTANCE DR | CHICAGO | IL | 60675-1426 |
| MASTER CUTLERY | P.O. BOX 780588 | PHILADELPHIA, | PA | 19178-0588 |
| MASTERBUILT MANUFACTORING, INC | 1 MASTERBUILT COURT | COLUMBUS | GA | 31907 |
| MASCOT FACTORY | 12340 STOWE DRIVE | POWAY | CA | 92064 |
| MATZUO AMERICA | 4770 'C' FOREST STREET | DENVOR, | CO | 80216 |
| MAVERICK TEES | 3231-C BUSINESS PARK DRIVE | VISTA, | CA | 92081 |
| MAXXON OUTFITTERS | 8803 SOUTH 218TH STREET | KENT | WA | 98031 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| MAY'S MITSUBISHI-FUSO | 3401 COURT STREET | SYRACUSE, | NY | 13206 |
| MAZMANIA, INC. | 327 N. MADISON STREET | ALLENTOWN, | PA | 18102 |
| MCFADIN SALES | PO BOX 316 | MARSHFIELD, | MO | 65706 |
| MCNET CORPORATION | 1411 MEADOR AVE. | BELLINGHAM | WA | 98229-5845 |
| MDR OUTDOOR GROUP | 2330 WHITNEY AVE | HAMDEN | CT | 06518 |
| MEDICAL UNIFORM MANUFACTURING INC | 4951-G TERMINAL ST | BELLAIRE, | TX | 77401 |
| MED-DYNE HEALTHCARE PRODUCTS | P.O. BOX 1649 | COLLEYVILLE, | TX | 76034 |
| MEI INTERNATIONAL, INC. | 1538 N. KNOWLES AVE | LOS ANGELES, | CA | 90063 |
| MEISTER/FERA INTER. CORP | 3521 CHALLENGER STREET | TORRANCE, | CA | 90503 |
| MELLOW MILITIA, LLC | 625 E. HALEY ST | SANTA BARBARA | CA | |
| MENTAL | 118 AVA DRIVE | HEWITT, | TX | 76643 |
| MERCURY LUGGAGE/ SEWARD TRUNK | 4843 VICTOR STREET | JACKSONVILLE, | FL | 32207 |
| MERCURY MARINE | P.O. BOX 96964 | CHICAGO, | IL | 60693 |
| MERCH DIRECT | 54 DREXEL DRIVE | BAYSHORE, | NY | 11706 |
| MERLING INC | 100 BEALL STREET | CUMBERLAND, | MD | 21502 |
| METAL WARE CORPORATION | P.O. BOX 1650 | MILWAUKEE, | WI | 53201-1650 |
| METAL CREATIONS | 489 GETTY AVE | CLIFTON, | NJ | 07011 |
| DO NOT USE | 1700 MONROE STREET | TWO RIVERS | WI | 54241-0237 |
| MEYERCO/B&F MEYERCO  LLC | 4481 EXCHANGE SERVICE DR. | DALLAS, | TX | 75236 |
| MICHAELS OF ORG/UNCLE MIKES | 79 WAYSIDE AVENUE | WEST SPRINGFIELD, | MA | 01089 |
| MICHAELS/PIONEER VALLEY WHOLESALE | 79 WAYSIDE AVENUE | WEST SPRINGFIELD, | MA | 01089 |
| MIKEL SALES, INC. | 508 MITCHELL AVENUE | SYRACUSE | NY | 13208 |
| MILLETT | 16131-K GOTHARD STREET | HUNTINGTON BEACH, | CA | 92647 |
| MINNETONKA MOCCASIN CO, INC. | PO BOX 529 | MINNEAPOLIS | MN | 55440 |
| MINUS 33 | P.O. BOX 515 | ASHLAND, | NH | 03217-0515 |
| MIND-SITE | PO BOX 88 | PORT JERVIS | NY | 12771 |
| MIRAB USA | 21655 TROLLEY INDUSTRIAL DR | TAYLOR, | MI | 48180 |
| MIRAGE/DEDUCE 5% FOR BARIZLA | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 |
| MISS ERIKA/JONES GROUP | P.O. BOX 277512 | ATLANTA, | GA | 30384-7512 |
| MR SPORTS | 1915 WEST CHESTER AVE | BRONX, | NY | 10462 |
| MITCHELL PROFIT CO. | P.O. BOX 7002 | JACKSONVILLE, | FL | 32238 |
| MI-T-M | BOX #78123 | MILWAUKEE, | WI | 53278-0123 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| MIZUNO USA, INC. | P.O. BOX 644742 | PITTSBURGH, | PA | 15264-4742 |
| MIZRAHI/GARDNER | 4455 FRUITLAND AVE | VERNON | CA | 90058 |
| MJ SPORT INC. | 2421 NW 16TH WAY ° BAY 3 | POMPANO BEACH, | FL | 33064 |
| MKS SUPPLY INC | 8611-A NORTH DIXIE DRIVE | DAYTON, | OH | 45414 |
| MODERN MUZZLE LOADING, INC. | PO BOX 130 | CENTERVILLE | IA | 52544 |
| MODERN SPORTSWEAR CORPORATION | 40 VETERANS BLVD | CARLSTADT, | NJ | 07072 |
| MOHAWK VALLEY MEDIA | P.O. BOX 120 | ONEIDA | NY | 13421 |
| MOJACK DISTRIBUTORS, LLC | 3535 N. ROCK RD | WICHITA | KS | 67226 |
| MONARCH MARKING SYSTEM COMPANY | PO BOX 945687 | ATLANTA, | GA | 30394 |
| MONTANA ENTERPRISES | 124 E 14TH STREET | LOS ANGELES, | CA | 90015 |
| MONKEY BUSINESS SPORTS | 6635 N. BALTIMORE AVE. | PORTLAND, | OR | 97203 |
| MOOSE CREEK, INC. | 20801 CURRIER ROAD | CITY OF INDUSTRY, | CA | 91789 |
| MOORE OUTDOORS PRODUCTIONS & PRODUCTS | 8614 VANDORNICK ROAD | PULASKI | WI | 54162 |
| JE MORGAN | 21692 NETWORK PLACE | CHICAGO, | IL | 60673-1216 |
| dont use. use glidan | 75 REMITTANCE DR-STE 3136 | CHICAGO, | IL | 60675-3136 |
| GIRGIO MORANDI/DED 5% FOR BARZILAY/G | 1375 BROADWAY #707 | NEW YORK, | NY | 10018 |
| MORGAN'S WHOLESALE BAIT | 54 OSWEGO STREET | CAMDEN | NY | 13316 |
| ISAAC MORRIS | 20 W 33RD STREET | NEW YORK | NY | 10001 |
| MOSSY OAK APPAREL COMPANY | P.O. BOX 102614 | ATLANTA, | GA | 30368-0614 |
| MOSSY OAK GRAPHICS | 750 LEICA DR. | ROCHESTER, | MI | 48307 |
| MOSSBACK GAME CALLS | 1795 JET STREAM DR. | COLORADO SPRINGS, | CO | 80921 |
| MOUNTAINMEN ENTERPRISES | 1521 RIDGE ROAD | BELLE VERNON, | PA | 15012 |
| THE MOUNTAIN CORPORATION | P.O. BOX 686 | KEENE, | NH | 03431 |
| MOUNTAIN KHAKIS | 720-B SOUTH SUMMIT AVE | CHARLOTTE, | NC | 28208 |
| MOVING COMFORT | P.O. BOX 94193 | SEATTLE, | WA | 98124-6493 |
| MPI OUTDOORS | 10 INDUSTRIAL DRIVE | WINDHAM, | MA | 03087-2020 |
| MR. BEER/COOPERS DIY LLC | 3366 N DODGE BLVD. | TUCSON, | AZ | 85716 |
| MSI | 160 BENMONT AVE., STE. 1 | BENNINGTON | VT | 05201 |
| MTI, INC | P.O. BOX 210 | PLYMPTON, | MA | 02367 |
| MT SPORTS | P.O. BOX 79172 | CITY OF INDUSTRY, | CA | 91716 |
| MUNDI | 331 CHANGEBRIDGE ROAD | PINE BROOK | NJ | 07058 |
| MUSICTODAY | P.O. BOX 1911 | CHARLOTTESVILLE | VA | 22903 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| O. MUSTAD & SONS INC. | P.O. BOX 993463 | ATLANTA, | GA | 31193-3463 |
| MV SPORT | PO BOX 9171 | BAY SHORE, | NY | 11706-9171 |
| MYLEC | 37 COMMERCIAL DRIVE | WINCHENDON, | MA | 01475 |
| NBC INVENTORY, INC | P.O. BOX 81664 | AUSTIN, | TX | 78708-1664 |
| NATION'S BEST SPORTS | PO BOX 200650 | DALLAS | TX | 75320-0650 |
| NATIONAL MILL INDUSTRY, INC | 22 JACKSON DRIVE | CRANFORD, | NJ | 07016 |
| NATURAL GEAR | #7 CLEARWATER DRIVE, | LITTLE ROCK, | AR | 72204 |
| NATURES COFFEE KETTLE | 13308 CHANDLER ROAD | OMAHA, | NE | 68138 |
| NAXA ELECTRONICS, INC. | 2320 E. 49TH ST. | VERNON, | CA | 90058 |
| NEBCO PRODUCTS | 426 WHITE PINE DR. | SALT LAKE CITY | UT | 84123 |
| NEBO TOOLS/DIVISON OF ASG, LP. | P.O. BOX 203246 | DALLAS, | TX | 75320-3246 |
| NESTER HOSIERY, INC | P.O. BOX 162064 | ATLANTA, | GA | 30321 |
| NETWORK APPAREL | 801 ASBURY AVE | OCEAN CITY, | NJ | 08226 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 415206 | BOSTON, | MA | 02241-5206 |
| NEW ERA CAP | P.O. BOX 054 | BUFFALO, | NY | 14240 |
| NEW YORK APPAREL SALES | 3305 W. SPRING MOUNTAIN ROAD | LAS VEGAS | NV | 89102 |
| NEW WORLD GRAPHICS | 145 COILE DRIVE | ATHENS | GA | 30606 |
| NEW HARTFORD CREASE CLUB | C/O ROBERT EVANS | NEW HARTFORD, | NY | 13413 |
| NHS, INC | PO BOX 2718 | SANTA CRUZ | CA | 95063-2718 |
| NIKE USA, INC. | 7932 COLLECTIONS CENTER DR. | CHICAGO, | IL | 60693 US |
| NILS MASTER USA INC | 1150 AIRPORT DR | SOUTH BURLINGTON, | VT | 05403 |
| NITROGOLF LLC | P.O. BOX 563 | MILWAUKEE, | WI | 53201-0563 |
| NITE IZE, INC. | PO BOX 913144 | DENVER, | CO | 80291-3144 |
| NO FEAR, INC. | 2251 FARADAY AVENUE | CARLSBAD, | CA | 92008 |
| NOLITA/DED 5% BARIZLAY/GOLDBERG | 1407 BROADWAY STE #2321 | NEW YORK, | NY | 10018 |
| NORTH AMERICAN FOOTWEAR, INC. | NW 7082 - PO BOX 7082 | MPLS | MN | 55485-7082 |
| NORCROSS/HONEY WELL SAFETY | P.O. BOX 418430 | BOSTON, | MA | 02241 |
| NORTH AMERICAN SHOE COMPANY | 895 WARREN AVENUE | EAST PROVENCE, | RI | 02914-1423 |
| NEP | 375 JAFFREY ROAD | PETERBOROUGH, | NH | 03458 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE S.E. | BEMIDJI, | MN | 56601 |
| NORTH POLE USA | P.O. BOX 504451 | ST. LOUIS | MO | 63150-4451 |
| NORTHERN PROMOTIONS | 11 MINNESOTA AVE, SOUTH | AITKIN, | MN | 56431 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| NORTHERN KING LURES, INC. | 227 BRIDGEWOOD DR. | ROCHESTER, | NY | 14612 |
| THE NORTH FACE | 13911 COLLECTIONS CENTER DR | CHICAGO, | IL | 60693 |
| NORTH PINES | 210 HILL STREET | SALISBURY | NC | 28144 |
| NORTHPOINT TRADING, INC | 347 FIFTH AVENUE | NEW YORK, | NY | 10016 |
| NORTH COUNTRY BOOKS, INC | 220 LAFAYETTE STREET | UTICA | NY | 13502 |
| NORA'S CANDY SHOP | 321 N DIXTATOR STREET | ROME | NY | 13440 |
| NORTHLAND FOOTWEAR (TOTES BOOTS) | 54 FREEMAN ST | NEWARK | NJ | 07105 |
| NOSE JAMMER | 876 EAST THIRD STREET | WINONA | MN | 55987 |
| SUNDOG/NOT FADE AWAY | 11091 MAIN STREET | FAIRFAX, | VA | 22031 |
| VF IMAGEWEAR, INC / VF LICENSED SPORT | PO BOX 641993 | PITTSBURGH, | PA | 15264-1993 |
| O2 COOL, LLC | 300 SOUTH RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| O'BRYAN BROTHERS INC./OBBI, LLC | P.O. BOX 934681 | ATLANTA, | GA | 31193-4681 |
| OCEAN CURRENT/FAMMA GROUP | P.O. BOX 1036 | CHARLOTTE, | NC | 28201 |
| OGIO | 14926 SOUTH PONEY EXPRESS RD | BLUFFDALE | UT | 84065 |
| OLD TOWN CANOE | 3635 SOLUTIONS CENTER | CHICAGO, | IL | 60677-3006 |
| OLD TOLEDO BRANDS INC | 240 W 37TH STREET | NEW YORK | NY | 10018 |
| OLD GUYS RULE/DESIGN & SILKSCREEN | 1299 S. WELLS RD. | VENTURA | CA | 93004 |
| OLD DOMINION FOOTWEAR /REAL TREE | PO BOX 29647 | DALLAS | TX | 75229-9647 |
| OLD TIME SPORTS | PO BOX 51995 | BOSTON | MA | 02205 |
| ONEIDA-MADISON PENNYSAVER, INC | PO BOX 203 | CLINTON | NY | 13323 |
| ONE STEP UP | 1412 BROADWAY, 3RD FLOOR | NEW YORK, | NY | 10018 |
| ONEIDA HERKIMER SOLID WASTE | 1600 GENESSEE STREET | UTICA | NY | |
| ONFIELD APPAREL GP/SPORTS LIC DIV | 21505 NETWORK PLACE | CHICAGO, | IL | 60673-1215 |
| OOFOS., LLC | 350 GRANITE ST | BRAINTREE | MA | 02184 |
| OPS SALES | 285 CIRCUIT STREET | HANOVER, | MA | 02339 |
| OREGON FREEZE DRY, INC. | 15913 COLLECTIONS CENTER DR. | CHICAGO, | IL | 60693-0159 |
| ORIGINAL MINK OIL, INC. | PO BOX 20191 | PORTLAND | OR | 97294 |
| OSATA ENTERPRISES, INC | PO BOX 1036 | CHARLOTTE | NC | 28201 |
| OTIS TECHNOLOGY | P.O. BOX 582 | LYON FALLS, | NY | 13368 |
| OURAY | PO BOX 911963 | DENVOR, | CO | 80291-1963 |
| OUTBACK TRADING COMPANY | P.O. BOX 87 | OXFORD, | PA | 19363 |
| THE OUTDOOR RECREATION GROUP | P.O. BOX 772962 | CHICAGO | IL | 60677-0262 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| REEBOK DIV/OUTERSTUFF | RE: OUTERSTUFF | BOSTON | MA | 02284 |
| OUTDOOR CAP COMPANY, INC. | PO BOX 1000, DEPT #150 | MEMPHIS, | TN | 38148-0150 |
| THE OUTFIELD | 191 YOUNG STREET | WEST BABYLON, | NY | 11704 |
| OUTDOOR EDGE CUTLERY CORP. | 5000 OSAGE ST. #800 | DENVER, | CO | 80221 |
| OUTDOOR PRODUCTS, INC. | 4401 D ST NW | AUBURN | WA | 98001 |
| FERRRUCHE/OVED APPAREL | P.O. BOX 842932 | BOSTON | MA | 02284-2932 |
| OWNER AMERICAN CORPORATION | 3199-B AIRPORT LOOP DRIVE | COSTA MESA, | CA | 92626 |
| OZARK OVERALL CO., INC | 8215 S. PERKINS RD | STILLWATER, | OK | 74074 |
| P.M. BELT CORPORATION | P.O. BOX 456 | ONEONTA, | NY | 13820 |
| PACIFIC TEAZE | 8829 SHIRLEY AVE | NORTHRIDGE | CA | 91324 |
| PACIFIC HADWEAR | P.O. BOX 22538 | EUGENE, | OR | 97402 |
| PALCO SPORTS | DEPT# 41651 | DALLAS, | TX | 75265 |
| PARIS ACCESSORIES, INC. | BOX 5727, GPO | NEW YORK | NY | 10087-5727 |
| PARIS COMPANY, INC. | PO BOX 1016 | WESTBROOK, | ME | 04098-1016 |
| PARK ROYAL HATS & SPORTSWEAR | 3636-40 WOODLAND AVE. | BALTIMORE, | MD | 21215 |
| PARKER COMPOUND BOWS | 3022 LEE JACKSON HWY | STAUNTON, | VA | 24401 |
| PARAMOUNT APPAREL INTERNATIONAL | P.O. BOX 790051 | ST. LOUIS, | MO | 63179-0051 |
| THE PARTY ANIMAL, INC. | 909 CROCKER ROAD | WESTLAKE, | OH | 44145 |
| PARKER DISTRIBUTING, INC | 13300 HWY 24 | RUSSELLVILLE | AL | 35653 |
| PARICON LLC | 52 PARK ST SOUTH | PARIS | ME | 04281 |
| PARK AVENUE WHOLESALE | 2300 HAMBURG TURNPIKE | LACKAWANNA, | NY | 14218 |
| PATRIOT INDUSTRIES | 199 LEE AVE. SUITE #331 | BROOKLYN, | NY | 11211 |
| PATRICIAN IMPORTS, INC. | 350 FIFTH AVENUE, SUITE 5811 | NEW YORK, | NY | 10118 |
| PATAGONIA, INC. | P.O. BOX 51352 | LOS ANGELES, | CA | 90051-5652 |
| PAXSON COMMUNICATIONS | P.O. BOX 930467 | ATLANTA, | GA | 31193-0467 |
| PCE SPORTS/BEST EQUIPMENT | 1895 FEDERAL ST | CAMDEN, | NJ | 08105 |
| PEET SHOE DRYER, INC. | PO BOX 618 | ST. MARIES | ID | 83861 |
| PELICAN | 1000 PLACE PAUL-KANE | LAVAL QUEBEC, CANADA | | H7C 2T2 |
| PELICAN PRODUCTS | 23215 EARLY AVENUE | TORRANCE, | CA | 90505 |
| PEM AMERICA SB | 303 N CANNON BLVD | KANNAPOLIS, | NC | 28083 |
| PENNYSAVER | PO BOX 297 | ONEIDA | NY | 13421 |
| THE PENNYSAVER/RICHFIELD SPRINGS | BOX 671 | RICHFIELD SPRINGS | NY | 13439 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| HEAD/PENN RACQUET SPORTS | PO BOX 53232 | PHOENIX, | AZ | 85072-3232 |
| PENGUIN BRANDS, INC | P.O. BOX 827860 | PHILADELPHIA, | PA | 19182-7860 |
| PENDLETON WOOLEN MILLS | P.O. BOX 5192 | PORTLAND, | OR | 97208-5192 |
| PEPPER'S PERFORMANCE EYEWEAR, INC. | 3001 PULAWSKI WAY | PITTSBURGH, | PA | 15219 |
| PEREGRINE OUTFITTERS | P.O. BOX 1475 | BATTLEBORO | VT | 05302-1475 |
| PERRIN | 5320 RUSCHE DRIVE, NW | COMSTOCK PARK, | MI | 49321-9551 |
| PERRY PRODUCTS, INC | PO BOX 2255 | DECATUR | IL | 62524-2255 |
| PET'S FIRST CO. | 248 3RD STREET | ELIZABETH | NJ | 07206 |
| PHAT FARM FOOTWEAR/VIDA SHOES | 29 WEST 56TH STREET | NEW YORK, | NY | 10019 |
| BABY PHAT/NEED MORE INFO | PO BOX 1036 | CHARLOTTE | NC | 28201 |
| PHANTOM | 7101 143RD AVE | RAMSEY | MN | 55303 |
| PIK PRODUCTS, CORP | P.O. BOX 2108 | NORWALK, | CT | 06852 |
| PINEMEADOW GOLF PRODUCTS, INC | 26200 SW 95TH AVE | WILSONVILLE, | OR | 97070 |
| PLANO MOLDING COMPANY | PO BOX 71675 | CHICAGO | IL | 60694-1675 |
| PLANET DOG | 85 BRADLEY DRIVE | WESTBROOK | ME | 94982 |
| PLUGG | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 |
| PLUSHLAND, INC | 308 S. ALAMEDA | LOS ANGLES, | CA | 90013 |
| PMI | PO BOX 74008450 | CHICAGO | IL | 60674-8450 |
| PONY, INC | 1250 J STREET | SAN DIEGO, | CA | 92101 |
| POP LOOKS APPAREL/DED 5% BARZILAY/GOLDBERG | 733 E PICO BLVD | LOS ANGELES, | CA | 90021 |
| PORT MIDWEST INTERNATIONAL | PO BOX 119 | BURLINGTON, | IA | 52601 |
| POWELL MILITARY SUPPLY, INC. | PO BOX 149 | SWEETWATER, | TN | 37874 |
| POWELL & POWELL SUPPLY | 402 MCKINNEY PARKWAY | LILLINGTON, | NC | 27546 |
| PRACTICE PARTNER, INC. | PO BOX 1308 | CLEMMONS, | NC | 27012 |
| PRADCO | 2600 CORPORATE DRIVE | BIRMINGHAM, | AL | 35242 |
| PRADCO/NBS | P.O. BOX 200650 | DALLAS, | TX | 75320 |
| PRECISE INTERNATIONAL | PO BOX 10575 | NEWARK, | NJ | 07193-0575 |
| PRECISION SHOOTING EQUIPMENT | PO BOX 5487 | TUCSION, | AZ | |
| PRESTO PRINT CENTERS | 10 CLINTON STREET | NEW YORK MILLS | NY | 13417 |
| PRESTIGE APPAREL | P.O. BOX 52572 | PHOENIX, | AZ | 85072-257 |
| PRECO MFG, INC. | 4641 CROSSROADS PARK DRIVE | LIVERPOOL, | NY | 13088 |
| PRIMOS HUNTING CALLS | 604 FIRST STREET | FLORA, | MS | 39071 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| PRINCETON TEC | PO BOX 8057 | TRENTON | NJ | 08650 |
| PRISM DESIGNS INC. | 4214 24TH AVE. WEST | SEATTLE, | WA | 98199 |
| PROPET | PO BOX 1168 | KENT, | WA | 98035-1168 |
| PRO-SHOT PRODUCTS, INC. | PO BOX 763 | TAYLORVILLE | IL | 62568 |
| PROGUARD | 13525 FENWAY BLVD. N. | HUGO, | MN | 55038-0258 |
| PROPPER INERNATIONAL SALES | PO BOX 502504 | ST. LOUIS | MO | 63150-2504 |
| PROTECTIVE INDUSTRIAL PRODUCTS | 968 ALBANY SHAKER RD. | LATHAM, | NY | 12110 |
| PRO PERFORMANCE SPORTS | PO BOX 845895 | LOS ANGELES | CA | 90084-5895 |
| PRO MARK | 14052 VALLEY DRIVE | LONGMONT, | CO | 80504 |
| PS191, INC. | 1 FEDERAL STREET | SPRINGFIELD, | MA | 01105 |
| PULLEYS, INC. | PO BOX 228 | CREWE, | VA | 23930 |
| PUMA NORTH AMERICA | P.O. BOX 5130 | CAROL STREAM, | IL | 60197-5130 |
| PURE OUTDOOR/NAPALO SPORTSWEAR | 405 EL CAMINO REAL SUITE #613 | MENLO PARK, | CA | 94025 |
| PURE FISHING INC | 1489 PAYSPHERE CIRCLE | CHICAGO, | IL | 60674 |
| PURSUIT MARKETING INC/KEE ACTION | 570 MANTUA BLVD | SEWELL, | NJ | 08080 |
| QA WORLDWIDE, INC. | 4740 126TH AVE. N. | CLEARWATER, | FL | 33762-4740 |
| QUAKER BOY, INC. | 5455 WEBSTER ROAD | ORCHARD PARK | NY | 14127 |
| QUICKSILVER | P.O. BOX 514350 | LOS ANGELES, | CA | 90051-4350 |
| R&D SPECIALTY COMPANY, INC. | 2903 SATURN ST. | BREA, | CA | 92821 |
| RACING CHAMPIONS SOUTH | 149 GASOLINE ALLEY DRIVE | MOORESVILLE | NC | 28117 |
| RADIUS COMMUNICATIONS | 1002 FIREHOUSE RD | UTICA | NY | 13502 |
| RADIANS | P.O. BOX 341849 | BARTLETT, | TN | 38184-1849 |
| RAILROAD SOCK INC. | P.O. BOX 390 | GRAND VALLEY, | MO | 64029 |
| RAINSKINS DIV OF SWELLWEAR IND | 10W 33RD ST. STE.1011 | NEW YORK | NY | 10001 |
| RAMS IMPORTS | 1407 BROADWAY - 1719 | NEW YORK | NY | 10018 |
| RAMATEX INTENATIONAL CORP | 1310 53rd STREET | MANGONIA PARK | FL | 33407 |
| RANGER PRODUCTS | P.O. BOX 8189 | CALABASAS, | CA | 91372-8189 |
| RAWLINGS SPORTING GOODS CO INC | P.O. BOX 910212 | DALLAS, | TX | 75391-0212 |
| RAZOR USA LLC | P.O. BOX 825501 | PHILADELPHIA, | PA | 19182-5501 |
| R.D.O. DISTRIBUTION INC. | 78 LONDONDERRY TURNPIKE | HOOKSETT, | NH | 03106 |
| REALTREE | P.O. BOX 9638 | COLUMBUS, | GA | 31908-9638 |
| REVO BRANDS | 10700 HWY 55 SUITE 150 | PLYMOUTH, | MN | 55441 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| 54 RECKLESS | 6380 WILSHIRE BLVD SUITE 1106 | LOS ANGELES, | CA | 90048 |
| VF IMAGEWEAR | PO BOX 640396 | PITTSBURG, | PA | 15264-0396 |
| RED WING SHOE COMPANY, INC. | 24062 NETWORK PLACE | CHICAGO, | IL | 60673-1240 |
| RED LION PRODUCTS | 1125 WRIGHT AVE | CAMDEN, | NJ | 08103 |
| RED GIRLS | P.O. BOX 37989 | CHARLOTTE, | NC | 28237-7989 |
| RED | P.O. BOX 37989 | CHARLOTTE, | NC | 28237-7989 |
| REEBOK INTERNATIONAL LTD. | P.O. BOX 405156 | ATLANTA, | GA | 30384-5156 |
| REEF RUNNER TACKLE CO. | P.O. BOX 450 | MARBLEHEAD, | OH | 43440 |
| REEBOK CCM HOCKEY U.S, INC. | P.O. BOX 5219 | NEW YORK, | NY | 10087-5219 |
| REEF RUNNER | P.O BOX 450 | MARBLEHEAD | OH | 43440 |
| REEF WORLD HEADQUARTERS | 9660 CHESAPEAK DRIVE | SAN DIEGO, | CA | 92123 |
| REFLEX PERFORMANCE RESOURCES, INC | PO BOX 100895 | ATLANTA | GA | 30384 |
| REGENT SPORTS | PO BOX 11357 | HAUPPAUGE, | NY | 11788 |
| RELIABLE OF MILWAUKEE | P.O. BOX 563 | MILWAUKEE, | WI | 53201 |
| REMINGTON ARMS COMPANY | 4215 MCEWEN RD | DALLAS, | TX | 75244 |
| REMINGTON CLOTHING | PO BOX 8500-6325 | PHILADELPHIA | PA | 19178-6325 |
| REMINGTON ARMS CO., INC./ST LOUIS | PO BOX 503810 | SAINT LOUIS, | MO | 63150-3810 |
| RENFRO CORPORATION | PO BOX 93492 | ATLANTA, | GA | 31193-2492 |
| RETROGRAPHICS PUBLISHING INC | 3 REUTEN DR. | CLOSTER, | NJ | 07624 |
| LEONARD RUBIN ASSOCIATES, INC | 1270 BROADWAY | NEW YORK, | NY 10001 | |
| REUNION APPAREL | 2277 E 16TH STREET | LOS ANGELES | CA | 90021 |
| REVOLUTIONARY TRAILS | 1401 GENESSE ST. | UTICA | NY | 13501 |
| REVERE SUPPLY COMPANY/UST BRANDS | PO BOX 95000-1107 | PHILADELPHIA | PA | 19195-1107 |
| R.G. RILEY & SONS INC. | 17700 DUVAN DRIVE | TINGLEY PARK, | IL | 60477 US |
| PETE RICKARD CO. | 1-11 BRIDGE STREET | GALETON, | PA | 16922 |
| J.W. RITCHIE COMPANY | 196 PLEASANT ST | ROCKLAND, | MA | 02370 |
| RICO INDUSTRIES INC. | 8030 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 |
| RICHMAR FASHIONS | SERVICES, INC. | CHARLOTTE, | NC | |
| RIDDELL FOOTWEAR | P.O. BOX 795088 | ST LOUIS | MO | 28201 |
| RIO BRANDS, LLC | BOX 824517 | PHILADELPHIA | PA | 63179-0795 |
| RIPLE JUNCTION | P.O. BOX 635649 | CINCINNATI, | OH | 19182-4517 |
| RIPZONE LIMITED PARTNERSHIP | 14000 24TH ST e | SUMNER | WA | 45263-5649 |
| | | | | 98390 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| RISING INTERNATIONAL INC. | 11669 MCBEAN DRIVE | EL MONTE, | CA | 91732 |
| J. W. RITCHIE CO. | 196 PLEASANT STREET | ROCKLAND, | MA | 02370 |
| RIVER'S EDGE PRODUCTS | ONE RIVERS EDGE COURT | SAINT CLAIR, | MO | 63077 |
| RIVERS WEST APPAREL INC | 3000 LIND AVE SW | RENTON, | WA | 98057 |
| ROBINSON OUTDOORS PRODUCTS | PO BOX 1521 | MINNEAPOLIS, | MN | 55480-1521 |
| DRIFT BOARDWEAR/ALPHA 6 DIST | P.O. BOX 741 | FARMINGDALE, | NY | 11735 |
| ROCKET AEROHEAD CORP | 2025 GATEWAY CIRCLE | CENTERVILLE, | MN | 55038 |
| ROCKY BRANDS | P.O. BOX 644744 | PITTSBURGH, | PA | 15264-4744 |
| ROCK RIVER | 3265 17TH STREET, SUITE 104 | SAN FRANCISCO, | CA | 94110 |
| ROD & BOB'S | 630 LAMPLIGHTER COURT | EAU CLAIRE, | WI | 54703 |
| ROGUE RIFLE COMPANY | 1140 36TH STREET, N | LEWISTON, | ID | 83501 |
| ROGUE STATUS/KILLER DIST | 4050 GREYSTONE DRIVE | ONTARIO, | CA | 91761 |
| ROKK | PO BOX 93616 | CHICAGO, | IL | 60673-3616 |
| ROLLERBLADE | PO BOX 7247-8888 | PHILADELPHIA | PA | 19170-8888 |
| ROME INDUSTRIES, INC | 1703 W. DETWEILER DRIVE | PEORIA | IL | 61615-1688 |
| RICHARD ROSENBLOOM | PO BOX 187 | PALM BEACH, | FL | 33480 |
| ROSS GLOVE COMPANY | PO BOX 209 | SHEBOYGAN | WI | 53082-0209 |
| ROSSMOR INDUSTRIES | PO BOX 68-5088 | MILWAUKEE, | WI | 53268-5088 |
| ROTHCO | 3015 VETERANS MEMORIAL HIGHWAY | RONKONKOMA, | NY | 11779 |
| ROXBURY INDUSTRIES CORP. | 226 BEACH 101 STREET | ROCKAWAY PARK, | NY | 11694-2830 |
| ROYAL ROBBINS/5-11 INC | 21197 NETWORK PLACE | CHICAGO, | IL | 60673-1211 |
| RSR | P.O. BOX 116325 | ATLANTA | GA | 30368-6325 |
| RUBY ROAD | 1333 BROADWAY 12th FLR | NEW YORK | NY | 10018-1064 |
| RUCKERS | PO BOX 277 | BRIDGEPORT | IL | 62417 |
| RUKO , LLC | PO BOX 38 | BUFFALO, | NY | 14207-0038 |
| RUNNIN WILD FOODS INC | 3120 MEDLOCK BRIDGE RD. | NORCROSS, | GA | 30071 |
| RUSSELL BRANDS LLC | PO BOX 102614 | ATLANTA | GA | 30368-2614 |
| RWC GROUP | PO BOX 150290 | OGDEN, | UT | 84415-0290 |
| S.A.B.G. SOCKS AND ACCESORY BRANDS GLOBAL | PO BOX 637878 | CINCINNATI, | OH | 45263-7878 |
| SAGA/LEE & LEE GROUP | 310 ANTHONY TRAIL | NORTHBROOK, | IL | 60062 |
| SALMO FISHING LURES | 6667 WEST OLD SHAKOPPE RD# 102 | BLOOMINGTON, | MN | 55438 |
| SAM'S DEPARTMENT STORE | 74 MAIN STREET | BRATTLEBORO, | VT | 05301 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| SAMARIE | 1350 BROADWAY, SUITE 1907 | NEW YORK, | NY | 10018 |
| SAMCO GLOBAL ARMS, INC. | 6995 N.W. 43RD STREET | MIAMI, | FL | 33166 |
| SAPKO INT'/5 BRO/WBT | 3535 SOUTH OAKES ROAD | STURTEVANT, | WI | 53177 |
| SARA LEE/KIWI/SC JOHNSON | P.O. BOX 100549 | ATLANTA, | GA | 30384-0549 |
| SAVAGE ARMS, INC. | P.O. BOX 860304 | MINNEAPOLIS, | MN | 55486-0304 |
| SAWYER PRODUCTS, INC. | PO BOX 188 | SAFETY HARBOR | FL | 34695 |
| SCAPA NORTH AMERICA (RENFRRW TAPE) | P.O. BOX 414086 | BOSTON, | MA | 02241-4086 |
| SCENT STICKS | 51620 BRICH STREET | NEW BALTIMORE, | MI | 48047 |
| THERMACELL THE SCHAWBEL CORP | 26 CROSBY DRIVE | BEDFORD, | MA | 01730 |
| SCHUTT SPORTS | #74647 | CHICAGO, | IL | 60677-4006 |
| SCOTT USA | PO BOX 26004 | SALT LAKE CITY | UT | 84126-0004 |
| SCOTT SALES, LLC. | 1777 FOXHALL LANE | MEBANE, | NC | 27302 |
| SCOTT ARCHERY | 101 TUG BRANCH ROAD | CLAY CITY | KY | 40312 |
| SCOTTY FISHING & OUTDOOR PRODUCTS | 2065 HENRY AVE WEST | SIDNEY | RITISH COLUMBIA CANAND | V8L 5Z6 |
| SCUM FROG/ SOUTHERN LURE | PO BOX 2244 | COLUMBUS | MS | 39704 |
| SEALS/JAG MANUFACTURING, INC | 26 GRECCO DRIVE | JOHNSTOWN, | NY | 12095 |
| SEA TO SUMMIT | 3550 FRONTIER AVE, UNIT D | BOULDER, | CO | 80301 |
| SEAM PRODUCTS | 1435 - 51ST STREET | NORTH BERGEN, | NJ | 07047 |
| SIRIUS INNOVATION | PO BOX 98813 | LAS VEGAS, | NV | 89193-8813 |
| S.E.I. CO. | SCHWARZMAN EXPORT-IMPORT CO. | BROOKLYN, | NY | 11220 |
| SELSI COMPANY, INC. | 194 GREENWOOD AVENUE | MIDLAND PARK | NJ | 07432-0010 |
| SENTRY UNIFORM CAP COMPANY | PO BOX 478 | LYNBROOK | NY | 11563-0478 |
| SERVICE PRO | 199 SILO ACRES DR. | WAYNESVILLE, | NC | 28785 |
| SEVENTH SENSE, INC. | 2050 BELLMORE AVE. | BELLMORE, | NY | 11710 |
| SEVEN APPAREL | 347 5TH AVENUE | NEW YORK | NY | 10016 |
| SGI APPAREL GROUP | 3 UNIVERSITY PLAZA | HACKENSACK, | NJ | 07601 |
| SHAKESPEARE CO./PURE FISHING | 148 PAYSPHERE CIRCLE | CHICAGO, | IL | 60674 |
| SCHRECK WHOLESALE, INC. | 3100 NORTH LINCOLN AVE | CHICAGO, | IL | 60657 |
| SHELDONS, INC. | 626 CENTER STREET | ANTIGO, | WI | 54409-2496 |
| SHEFFIELD/GREAT NECK | P.O. BOX 3 | MINEOLA, | NY | 11501-0003 |
| SHERPA CHAIR/FESTINO CORPORATION | 624 W. UNIVERSITY DR. | DENTON, TX | | 76201 |
| SHERPANI | 2400 CENTRAL AVE | BOULDER | CO | 80301 |

In re Herb Philipson's Army and Navy Stores Inc.

Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| SHOTSHELL INC | P.O. BOX 806 | ROGERS, | AR | 72757 |
| SHOCK DOCTOR INC/ UNITED SPORTS BRANDS | EB 147 - P.O. BOX 1691 | MINNEAPOLIS, | MN | 55480-1691 |
| SIDEOUT FOOTWEAR | 17103 KINGSVIEW AVE | CARSON, | CA | 90746 |
| SIDNEY BERNSTEIN & SON LINGERIS INC | NW 5951 | MINNEAPOLIS, | MN | 55485-5951 |
| SIGNATURES NETWORK | 7655 SAN FERNANDO ROAD | BURBANK, | CA | 91505 |
| SIGG USA, INC. | 1177 HIGH RIDGE ROAD | STAMFORD, | CT | 06905 |
| SILSTAR CORPORATION | P.O. BOX 61255 | OTVINE, | CA | 92602 |
| SILVER EAGLE IMPORTS INC. | PO BOX 473 | UTICA | NY | 13503 |
| SILVS-ITALY | 1675 E. MAIN STREET | KENT, | OH | 44240 |
| SIMMONS GUN SPECIALTIES, INC. | 20241 W. 207TH | SPRING HILL | KS | 66083 |
| SIMMONS OUTDOOR CORP. | P.O. BOX 98365 | CHICAGO, | IL | 60693 |
| SIMS VIBRATION LABS | 50 W. ROSE NYE WAY | SHELTON, | WA | 98584 |
| SIMPLEPRODUCTS CORP | 9314 SOUTH 370 WEST | SANDY | UT | 84070 |
| SKECHERS USA, INC. | P.O. BOX 74008181 | CHICAGO, | IL | 60674-8181 |
| SMARTWOOL CORP. | 32842 COLLECTIONS CENTER DR. | CHICAGO, | IL | 60693 |
| SMITH DISTRIBUTORS, INC. | 19 AUDREY PLACE | FAIRFIELD | NJ | 07004 |
| SNAP APPAREL | P.O. BOX 88926 | CHICAGO, | IL | 60695-1926 |
| SNOBBISH CORP. | P.O.BOX 740952 | LOS ANGELES, | CA | 90074-0952 |
| S.O.B. | 1504 SOUTH MAIN STREET | LOS ANGELES, | CA | 90015 |
| SOFCCO, INC. | 12771 COLLECTIONS CENTER DR | CHICAGO, | IL | 60693 |
| M.J. SOFFEE, LLC | PO BOX 932255 | ATLANTA, | GA | 31193-2255 |
| SOFFT SHOE CO. | P.O. BOX 26802 | NEW YORK, | NY | 10087-6802 |
| SOFT AS A GRAPE | 328 MARION RD | WAREHAM, | MA | 02571 |
| SOG KNIVES | PO BOX 538347 | ATLANTA, | GA | 30353-8347 |
| SOL PRICE, INC. | 5323 N. CLARK ST. | CHICAGO, | IL | 60640 |
| SOLO LIGHTER COMPANY | 4239 SW 71ST AVENUE | MIAMI, | FL | 33155-4660 |
| SOLE TECHNOLOGY INC | 20162 WINDROW DRIVE | LAKE FOREST, | CA | 92630 |
| SOREL | P.O. BOX 935641 | ATLANTA, | GA | 31193-5641 |
| SOUTH BEND / BIG GAME | 39806 TREASURY CENTER | CHICAGO, | IL | 60694-9800 |
| SOVEREIGN MANUFACTURING, CO. | 715 NORTH FOURTH STREET | ALLENTOWN, | PA | 18102 |
| SPARTAN IMPORTS | 8555 REVERE LN N | MAPLE GROVE | MN | 55369 |
| SPECTRUM BRANDS | PO BOX 60202 | ST. LOUIS | MO | 63160-0202 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| SPENCO | P.O. BOX 841777 | DALLAS, | TX | 75284-1777 |
| SPERRY TOP SIDER, LLC | 25759 NETWORK PLACE | CHICAGO, | IL | 60673-1257 |
| SPEED CINCH., INC | 22724 96TH AVE | MARCELLUS | MI | 49067 |
| SPHERE CASUAL WEAR, INC. | 147 WEST 35TH STREET | NEW YORK, | NY | 10001 |
| SPIRIT TEX LLC | 100 RISER ROAD | LITTLE FERRY, | NJ | 07643 |
| SPORTEX, INC | 4010 HOLLY STREET | DENVOR, | CO | 80216 |
| THE SPORTS CARD CENTER | 141 DARTMOUTH STREET | SCHENECTADY | NY | 12304 |
| SPORTS SOUTH INC | 101 ROBERT G HARRIS | SHREVEPORT | LA | 71115 |
| SPORTSSTUFF, INC./KWIK TEK/AIRHEAD | P.O. BOX 732102 | DALLAS, | TX | 75373-2102 |
| SPORTS & LEISURE TECH. | GPO PO BOX 5773 | NEW YORK, | NY | 10087-5773 |
| SPORTSMAN'S OUTDOOR PRODUCTS | 9352 SOUTH 670 WEST | SANDY, | UT | 84070-6667 |
| SPOT INC. | BOX 482 | NEW YORK, | NY | 10019 |
| SPORTSMAN'S CONNECTION | 259 MAIN STREET | SUPERIOR, | WI | 54880 |
| SPORTS LINE DISTRIBUTORS INC | 3160 COMMERCIAL AVE | NORTHBROOK, | IL | 60062 |
| SPORTLOCK | P.O. BOX 67 | MEQUON, | WI | 53092 |
| SPORTS LICENSED DIVISION | 21505 NETWORK PLACE | CHICAGO, | IL | 60673-1215 |
| THE SPORTS VAULT CORP | 5530 ST PATRICKS STREET | MONTREAL | QC | H4E1A8 |
| SPRO CORPORATION | DEPT. AT 49902 | ATLANTA, | GA | 31192-9902 |
| SPYDER ACTIVE SPORTS | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 |
| STACK-ON PRODUCTS COMPANY | P.O. BOX 95021 | PALATINE, | IL | 60095-0021 |
| STARLINE EMBROIDERY & GRAPHICS | 215 ORISKANY BLVD | WHITESBORO | NY | 13492 |
| STARWEAR, INC. | 1370 BROADWAY, STE 804 | NEW YORK, | NY | 10018 |
| STANSPORT | 2801 E. 12TH STREET | LOS ANGELES, | CA | 90023 |
| STEARNS INC. | P.O. BOX 88971 | CHICAGO, | IL | 60695-1971 |
| STEINTEX MFG. CORP | 15 NORTH 15TH STREET | BROOKLYN, | NY | 11222 |
| STEINWEAR MFG COMPANY | 166 CARLTON AVE | BROOKLYN, | NY | 11205 |
| STEELSHAD FISHING COMPANY | 425 GREEN PEAK ORCHARD | EAST DORSET | VT | 05253 |
| STOEGER | P.O. BOX 64192 | BALTIMORE, | MD | 21264-4192 |
| STORM/NORMARK/RAPALA/SUFIX | DEPT CH 17253 | PLATINE, | IL | 60055-7253 |
| STORMY KROMER | 1238 WALL ST | IRONWOOD | MI | 49938 |
| STONE & CO., INC. | P.O. BOX 5144 | MARTINSVILLE, | VA | 24115 |
| STONE MOUNTAIN USA | PO BOX 88926 | CHICAGO | IL | 60695 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| STRIKE KING LURE COMPANY | 466 WASHINGTON ST | COLLIERVILLE, | TN | 38017-2748 |
| STORMKLOTH | 1250 RAILROAD STREET | CORONA, | CA | 92882 |
| STRIKE ON | 97 MAIN STREET | EDWARDS, | CO | 81632 |
| STRAIGHT UP | 1190 RICHARDS ROAD #4 | HEARTLAND, | WI | 53029 |
| STRIKE PRO/SEA MAGIC | 500 SEAVALL BOULEVARD | GALVESTON, | TX | 77550 |
| STRIKEMASTER CORPORATION | 17217 198TH AVENUE | BIG LAKE, | MN | 55309 |
| STURM EUROPEAN MIL SURPLUS | 430 S. ERWIN STREET | CARTERSVILLE | GA | 30120 |
| STX | P.O. BOX 791162 | BALTIMORE, | MD | 21279-1162 |
| DO NOT USE/USE 1STY002 | 8472 RONDA DRIVE | CANTON, | MI | 48187 |
| SUMMIT TREESTANDS, LLC | 715 SUMMIT DR, SE | DECATUR, | AL | 35601 |
| SUMMIT RESOURCES INTL LLC | 2310 UNIVERSITY WAY SUITE 3-1 | BOZEMAN, | MT | 59715 |
| SUNLINE AMERICA CO., LTD | 16617 SO NORMANDIE AVE | GARDENA, | CA | 90247 |
| SUNBELT USA, INC | PO BOX 2009 | UPLAND, | CA | 91785 |
| SUNFLOWER IMPORTS | 1317 S. GRAND AVE | LOS ANGELES, | CA | 90015 |
| SUNGLASS DISCOUNTERS INC | 115 PONCE DELEON | BELLEAIR, | FL | 33756 |
| SUN COMPANY, INC | 14025 W. 66TH AVE | ARVADA, | CO | 80004-1049 |
| SUN EAST TRADERS, LLC | 1810 COUNTY LINE RD. | HUNTINGDON VALLEY, | PA | 19006 |
| SURF N SUN DISTRIBUTORS | 1501 BETTE ROAD | UTICA | NY | 13502 |
| 907 SURPLUS | 328 BONIFACE PARKWAY | ANCHORAGE | AK | 99504 |
| UPSTATE SPORTING GOODS, INC | 29A VATRANO ROAD | ALBANY, | NY | 12205 |
| SWANY/NBS | 115 CORPORATE DRIVE | JOHNSTOWN, | NY | 12906 |
| SWANY HOTFINGERS | 115 CORPORATE DRIVE | JOHNSTOWN, | NY | 12095 |
| SWHACKER | 1448 LOCHRIDGE BLVD. | COVINGTON, | GA | 30014 |
| VICTORINOX | P.O. BOX 845362 | BOSTON, | MA | 02284-5362 |
| SWISS+TEC PRODUCTS/LKL INNOV | 3785 LANE ROAD | PERRY, | OH | 44081 |
| K-SWISS, INC. | 31248 OAK CREST DRIVE | WESTLAKE VILLAGE, | CA | 91361 |
| SYISH INC. | 69 DIANAS TRAIL | ROSLYN, | NY | 11576 |
| SYRACUSE SCOUT SHOP | 2803 BREWERTON RD. | MATTYDALE, | NY | 13211 |
| SYSTEM ENTERPRISES LLC | 319 WINDWARD ISLAND | CLEARWATER, | FL | 33767 |
| 5.11 TACTICAL INC. | 62789 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 |
| TAHSIN INDUSTRIAL CORP., USA | 111 HOWARD BLVD | MT. ARLINGTON | NJ | 07856 |
| TANDY-BRANDS ACCESSORIES, INC | P.O. BOX 203496 | DALLAS, | TX | 75320-3496 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| TANNERS INC. | 736 MID-AMERICA BLVD. | HOT SPRINGS, | AR | 71913 |
| TANGLEFREE/CASL | P.O. BOX 1280 | CLAYTON, | CA | 94517 |
| TAPOUT | P.O. BOX 31303 | OMAHA, | NE | 68131 |
| TARJAC | 2241 NYS ROUTE 414 | WATERLOO, | NY | 13165 |
| TASCO SALES, INC. | PO BOX 930235 | ATLANTA | GA | 31193-0235 |
| TATTLE TAIL OUTDOORS | 751 RUE MADORA DRIVE | BEAR | DELAWARE | 19701 |
| TAYLOR RENTAL | 1217 ERIE BLVD WEST | ROME | NY | 13440 |
| TAYLOR BRANDS LLC/ BTI TOOLS LLC | PO BOX 95000-5975 | PHILADELPHIA | PA | 19195 |
| TCHOTCHKE'S LTNT | 6440 LUSK BLVD | SAN DIEGO, | CA | 92121 |
| TEAM EFFORT INC./ WINCRAFT | PO BOX 708 | WINONA | MN | 55987 |
| TEAM 22 LACROSSE | 20 CORPORATE CIRCLE | ALBANY | NY | 12203 |
| TEAM GOLF | 2221 LUNA ROAD | CARROLLTON | TX | 75006 |
| TECHNICAL KNOCKOUT/TKO | P.O. BOX 0035 | BUFFALO, | NY | 14205 |
| TECHNICRAFT INDUSTRIES, INC | 880 DONALD LYNCH BOULEVARD | MARLBORO, | MA | 01752 |
| TEEMAX | 9701 BELL RANCH | SANTA FE SPRINGS | CA | 90670 |
| TELESCOPE CASUAL FURNITURE | 82 CHURCH STREET | GRANVILLE | NY | 12832-0299 |
| TEMPTED APPAREL | PO BOX 88926 | CHICAGO | IL | 60695 |
| TENNEY MEDIA GROUP | Po Box 203 | CLINTON, | NY | 13323 |
| TENZING | PO BOX 71675 | CHICAGO | IL | 60694 |
| TENPOINT CROSSBOW TECHNOLOGIES | P.O. BOX 75621 | CLEVELAND, | OH | 44101-4755 |
| OUTDOOR INNOVATIONS LLC/NORMARK | DEPT CH 17253 | PALATINE, | IL | 60055-7253 |
| TERRAMAR SPORTS INC | PO BOX 392613 | PITTSBURGH | PA | 15251-9613 |
| TEKSPORT | PO BOX 55326 | HOUSTON | TX | 77255-5326 |
| THERMOS LLC | 37220 EAGLE WAY | CHICAGO, | IL | 60678 |
| THE OUTDOOR GROUP | 235 MIDDLE ROAD | HENRIETTA | NY | 14467 |
| THOMPSON TARGET | 3651 Apache St. NW | Uniontown | OH | 44685 |
| THOMPSON/CENTER ARMS CO., INC. | PO BOX 95000-3845 | PHILADELPHIA, | PA | 19195-001 |
| THOR-LO, INC. | PO BOX 601026 | CHARLOTTE | NC | 28260-1026 |
| THUNDERBOLT CUTOMS INC. | 613 SOUTH LINCOLN BLVD. | CENTRALIA, | IL | 62801 |
| THULE | BOX 512315 | PHILADELPHIA, | PA | 19175-2318 |
| TICA USA, INC. | 6952 SOUTH 220TH STREET | KENT, | WA | 98032 |
| US PLAYING CARD CO | 2510 RELIABLE PARKWAY | CHICAGO, | IL | 60686-0025 |

In re Herb Philipson's Army and Navy Stores Inc.

Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| TILIA, INC | 12214 COLLECTIONC CENTER DR | CHICAGO, | IL | 60693 |
| TIMBERLAND PACKS & TRAVEL GEAR | PO BOX 930863 | ATLANTA, | GA | 31193-0863 |
| TIMEX CORPORATION | PO BOX 60509 | CHARLOTTE | NC | 28260 |
| TIMBERTOTE | 1203 STANS DRIVE | STEVENS POINT | WI | 54482 |
| TIPSY | P.O. BOX 58631 | VERNON, | CA | 90058-0631 |
| TERI LINGERIE COMPANY, LLC | 3261 NW YEON ST, | PORTLAND, | OR | 97210 |
| T-LINE | 158 SW 1ST AVE | CANBY, | OR | 97013 |
| T T GROUP INC./TOE WARMERS | PO BOX 66512 | CHICAGO, | IL | 60666-0512 |
| TOMMY HILFIGER-TOMMY JEANS | 25 W. 39TH STREET | NEW YORK, | NY | |
| PAPA'S SPORTS/TOOMEY, INC. | 1926 PARK STREET | SYRACUSE, | NY | 13208 |
| do not use. use SAMSUNG | 186 PARISH DRIVE | WAYNE, | NJ | |
| TOPPERSCOT, LLC | PO BOX 4040 | OMAHA | NE | 07470-6009 |
| TOP OF THE WORLD | P.O. BOX 721210 | NORMAN, | OK | 68104-0040 |
| TOROPEDO/PARICON | P.O. BOX 157 | SOUTH PARIS, | ME | 73070 |
| TRADITIONS | PO BOX 776 | OLD SAYBROOK | CT | 04281 |
| TRANS AMERICAN SPINNING MILLS | 1 COFFIN AVENUE | NEW BEDFORD | MA | 06475 |
| TRANSCO TRADING CO. | 4321 EXCHANGE AVE. | VERNON, | CA | 02746 |
| TREVCO INC | 1950 STEPHENSON HWY | TROY, | MI | 90058 |
| TREPASS | P.O. BOX 774448 | STEAMBOAT SPRINGS, | CO | 48083 |
| TREND SET/5% BARIZLAY/GOLDBERG/MORE INFO | 1407 BROADWAY, 5TH FLOOR | NEW YORK, | NY | 80477 |
| TRIPLE "S" SPORTING SUPPLIES | 325 CREEKSIDE DRIVE | AMHERST | NY | 10018 |
| TRIPLE CROWN OUTDOORS/ ACTIVE OUTDOORS | 16 EAST MAIN ST. | GLEN LYON, | PA | 14228 |
| TRISTAR SPORTING ARMSD | 1816 LINN STREET | NORTH KANSAS CITY, | MO | 18617 |
| TRIPLE T TRADING / NORTHSIDE | 4025 152ND STREET | MARYSVILLE, | WA | 64116 |
| TR MCTAGGART | 219 N FRONT ST. | STABDIFH, | MI | 98271 |
| TROPHY RIDGE/ESCALADE | PO BOX 78000 | DETROIT | MI | 48658 |
| TROPHY HUNTING PRODUCTS | 221 OLD HWY 18 | GRAY, | GA | 48278-0800 |
| EASTON TRU-FLITE L.L.C. | PO BOX 11631 | FT. WAYNE | IN | 31032 |
| TRU-FIRE | 722 STATE STREET | NORTH FOND DU LAC, | WI | 46659-1631 |
| TUBBS SNOWSHOE/K2 | PO BOX 913174 | DENVER | CO | 54937 |
| TULLAHOMA INDUSTRIE, LLC | 401 NW ATLANTIC ST. | TULLAHOMA, | TN | 80291-3174 |
| J. TUOHY'S 2002 | PO BOX 1252 | COLUMBUS, | OH | 37388 |
| | | | | 39701 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| TURIN GOLF GROUP | 663 DAWSON DR. | NEWARK | DE | 19713 |
| MISTER TWISTER | 626 CENTER ST | ANTIGO, | WI | 54409-2496 |
| TWINS 47/TWINS ENTERPRISES | PO BOX 419648 | BOSTON | MA | 02241 |
| TWIN CITY KNITTING CO., INC. | PO BOX 829886 | PHILADELPHIA | PA | 19182 |
| UFO CONTEMPORARY, INC. | 466 BROOME STREET | NEW YORK, | NY | 10013 |
| DO NOT USE / USE DECKERS | 495-A SOUTH FAIRVIEW AVE | GOLETA, | CA | 93117 |
| OKUMA | 2310 LOCUST COURT | ONTARIO, | CA | 91761 |
| ULTRAMAX AMMUNITION CO. | 2112 ELK YALE RD | RAPID CITY, | SD | 57701 |
| ULTIMATE ACCESSORY GROUP | 3200 S KINGS HIGHWAY | ST. LOUIS, | MO | 63139 |
| UMAREX USA | P.O. BOX 987 | FORT SMITH, | AR | 72902 |
| UNDER ARMOUR, INC | PO BOX 791022 | BALTIMORE, | MD | 21279-1022 |
| UNIK INTERNATIONAL, INC. | 40 TRIANGLE BOULVARD | CARLSTADT | NJ | 07072 |
| DO NOT USE/USE 1UNI016 | P.O. BOX 260 | BROOKSIDE, | NJ | 07926-0260 |
| UNIQUE SPORTS PRODUCTS, INC. | 840 MCFARLAND PARKWAY | ALPHARETTA, | GA | 30004 |
| UNIVERSAL APPAREL | 3650 SOUTH CLASSEN | NORMAN, | OK | 73071 |
| UNITED AUCTION/A ASCH/3% | 309-B CAPITAL STREET | SADDLE BROOK, | NJ | 07663 |
| UNITY/DED 5% BARIZLAY/GOLDBERG | 1407 BROADWAY | NEW YORK, | NY | 10018 |
| UNITED INDUSTRIES CORP/SPECTRUM | P.O. BOX 404456 | ATLANTA, | GA | 30384-4456 |
| UNI HOSIERY | 1911 E OLYMPIC BLVD | LOS ANGELES | CA | 90021 |
| UNITY INTERNATIONAL, INC. | 1407 BROADWAY | NEW YORK | NY | 10018 |
| UNLIMITED STYLES/3%AND ASH | 1700 GRIFFITH AVE | LOS ANGELES, | CA | 90021 |
| UNLIMITED AVENUES/DED 5% BARIZLAY/GOLD | 1407 BROADWAY #2208 | NEW YORK, | NY | 10018 |
| USA HELMET/FABER BROTHERS | NW5330 - P.O. BOX 1450 | MINNEAPOLIS, | MN | 55485-5330 |
| UTICA CUTLERY | 820 NOYES STREET | UTICA | NY | 13503 |
| UTICA COFFEE ROASTING COMPANY | 92 GENESEE ST | UTICA | NY | 13502 |
| VALLEY APPAREL | P.O. BOX 2402 | CEDAR RAPIDS, | IA | 52406-2402 |
| PHILLIPS-VAN HEUSEN CORP | PO BOX 643156 | PITTSBURGH, | PA | 15264-3156 |
| VANS, INC. | 13911 COLLECTIONS CENTER DR | CHICAGO, | IL | 60693 |
| VANGUARD (USA) INC. | 9157 EAST M-36 | WHITMORE LAKE, | MI | 48189-9705 |
| GLORIA VANDERBUILT | P.O. BOX 277512 | ATLANTA, | GA | 30384-7512 |
| VAPOR/GOLD TIP INC. | 368 GOLD TIP DRIVE | OREM, | UT | 84058 |
| VAPUR INC. | 31344 VIA COLINAS | WESTLAKE VILLAGE, | CA | 91362 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| VASQUE FOOTWEAR | 314 MAIN STREET | RED WING USA, | MN | 55066 |
| VENOM MFG CO., INC. | 3083 WALLACE COURT UNIT B | LANCASTER, | OH | 43130 |
| VEXILAR INC. | 6667 W. OLD SHAKOPEE RD | MINNEAPOLIS, | MN | 55438 |
| VIATRAN INC. | 404 WEST POWELL LANE | AUSTIN, | TX | 78753 |
| VIBRAM FIVEFINGERS | 9 DAMONMILL SQ | CONCORD, | MA | 01742 |
| VICTORY LINE | 727-51 N. MEADOW STREET | ALLENTOWN, | PA | 18102 |
| VIDPRO INTERNATIONAL, INC/SOCCERPAL | P.O. BOX 844135 | DALLAS, | TX | 75284-4135 |
| VIKING OFFICE PRODUCTS | PO BOX 88040 | CHICAGO, | IL | 60680-1040 |
| VILLAGE JEANS/5% BARZILAY GOLDBERG | 1385 BROADWAY | NEW YORK | NEW YORK | 10018 |
| VILLAGE FLORALS | 27 GENESEE STREET | NEW HARTFORD, | NY | 13413 |
| VOGEL BELT MFG. COMPANY | 1819 S. FLORES | SAN ANTONIO | TX | 78204 |
| WABOBA INC | 3081 HOLCOMB BRIDGE RD. | NORCROSS, | GA | 30071 |
| WAHOO FISHING PRODUCTS, INC. | 1846 NORTH TAMIAMI TRAIL | NORTH FORT MYERS, | FL | 33903 |
| WARKINZ IND., INC. | 24398 TURNER LAKE DR. | CROSBY, | MN | 56441 |
| WARSON BRANDS, INC. | P.O. BOX 841140 | KANSAS CITY, | MO | 64184-8500 |
| WASHINGTON SHOE COMPANY | 5530 S 226TH ST | KENT, | WA | 98032 |
| WATERMARK | 13078 COLLECTION DRIVE #13078 | CHICAGO, | IL | 60693 |
| WATER SPORTS LLC | 12127-B GALENA RD. | PLANO, | IL | 60545 |
| WBGK | 185 GENESEE STREET, STE 1601 | UTICA, | NY 13442-0629 | |
| WBUG-AM/FM | 185 GENESEE STREET, SUITE 1601 | UTICA, | NY | 13501 |
| WEATHERBY | 13183 COLLECTIONS CENTER DRIVE | CHICAGO, | IL | .60693 |
| WELLS LAMONT | PO BOX 96914 | CHICAGO, | IL | 60693 |
| WENZEL | P. O. BOX 1992 | PHILADELPHIA, | PA | 19178-1992 |
| WEST COAST NOVELTY CORP. | 2401 MONARCH STREET | ALAMEDA, | CA | 94501 |
| WESTERN TRADING COMPANY | 124 E. 14TH STREET | LOS ANGELES, | CA | 90015 |
| WESTFIELD OUTDOOR, INC | 8675 PURDUE RD | INDIANAPOLIS | IN | 46268 |
| WESTON BRANDS | 4421 WATERFRONT DRIVE | GLEN ALEN | VA | 23060 |
| WHAM-O, INC. | 966 SANDHILL AVE | CARSON | CA | 90746 |
| WHITE DOG GUNSMITHING | 62 CENTRAL AVENUE | ILION, | NY | 13357 |
| WHITE TOWEL SERVICES | 3759 WEST 2340 S. STE. D | SALT LAKE CITY, | UT | 84120 |
| WHITETAIL INSTITUTE | 239 WHITETAIL TRAIL | HOPE HULL, | AL | 36043 |
| THE WIFFLE BALL, INC | PO BOX 193 | SHELTON | CT | 06484-0193 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| WIGWAM MILLS, INC. | PO BOX 818 | SHEBOYGAN | WI | 53082-0818 |
| WILCOR INTERNATIONAL | 161 DRIVE IN ROAD | FRANKFORT, | NY | 13340 |
| WILDLIFE RESEARCH CENTER | 14485 AZURITE STREET N.W. | RAMSEY, | MN | 55303 |
| WILLIAMSON-DICKIE | PO BOX 915156 | DALLAS, | TX | 75391-5156 |
| WILD SPORTS | 17401 TILLER CT., SUITE A | WESTFIELD, | IN | 46074 |
| WILLOW CREEK PRESS | PO BOX 147 | MINOCQUA, | WI | 54548 |
| WILSON SPORTING GOODS / AMER SPORTS | PO BOX 3135 | CAROL STREAM | IL | 60132-3135 |
| BRECK'S | 2560 ROY SHERBROOKE | QC CANADA J1K1C1 | | |
| WILDNERNESS ATHLETIC, INC | P.O. BOX 129 | ALEXANDRIA, | MN | 56308 |
| WILDLIFE ARTISTS, INC. | 3 POMPRAUG OFFICE PARK #105 | SOUTHBURY | CT | 06488-2287 |
| WILDERNESS DREAMS ( NEW OCEANS ) | 615 NOKOMIS ST | ALEXANDRIA | MN | 56308 |
| WINNING EDGE WATER SPORTS | 558 GRASS VALLEY STREET | SIMI VALLEY, | CA | 93065 |
| WINNING STREAK SPORTS LLC | 9821 WIDMER RD | LENEXA, | KS | 66218 |
| WISCONSIN PHARMACAL | 1 PHARMACAL WAY | JACKSON, | WI | 53037 |
| WLZW FM | P.O. BOX 643271 | CINCINNATI, | OH | 45264-3271 |
| WNER-AM | P.O. BOX 643274 | CINCINNATI, | OH | 4564-3274 |
| WOLINSKY AND LEVY/SHOE TRADER | PO BOX 42 | SKOKIE | IL | 60076 |
| WOLVERINE WORLD WIDE, INC | 25759 NETWORK PLACE | CHICAGO | IL | 60673-1257 |
| SPORTING SUPPLIES INT | 1225 N. LANCE LN. | ANAHEIM, | CA | 92806 |
| WOODS CANADA LIMITED | 1430 BIRCHMOUNT ROAD | TORONTO, ONTARIO, | | M1P 2E8 |
| WOOLRICH, INC | P.O. BOX 360 | WOOLRICH | PA | 17779 |
| WOOD WISE PRODUCTS | PO BOX 440176 | NASVILLE, | TN | 37244-0176 |
| WOODSTOCK LINE | 91 CANAL STREET | PUTNAM | CT | 19701 |
| WORLD FAMOUS SPORTS | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 |
| WORLDWIDE LIQUIDATORS, LLC. | 6 WEST INDUSTRIAL DR. | O'FALLON | MO | 63366 |
| WORTH, INC. | PO BOX 88104 | TULLAHOMA, | TN | 37388-8104 |
| WORTHINGTON CYLINDERS | 27406 NETWORK PLACE | CHICAGO, | IL | 60673-1274 |
| WOTT REAL ROCK | 199 WEALTHA AVENUE | WATERTOWN, | NY | 13601 |
| EAGLE CLAW FISHING TACKLE | BOX 0410 | DENVER, | CO | 80216-0410 |
| MISTER WRISTBAND | 4809 S. POST ROAD | OKLAHOMA CITY, | OK | 73150 |
| WRIGHT OX ENTERPRISES, LLC | 949 STREETER BROOK ROAD | LITTLE GENESEE | NY | 14754 |
| WSEM/92.1 FM | P.O. BOX 1050 | BALDWINSVILLE, | NY | 13027 |

In re Herb Philipson's Army and Navy Stores Inc.
Creditor Matrix Service List

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| WTNY-AM | P.O. BOX 643274 | CINCINNATI, | OH | 45264-3274 |
| WTOJ-MAJIC 103 | 199 WEALTHA AVENUE | WATERTOWN, | NY | 13601 |
| W W WOOD | PO BOX 511425 | LOS ANGELES | CA | 90051-7980 |
| WXUR | P.O. BOX 927 | ILION, | NY | 13357 |
| WYLD MINERAL PRODUCTS | 279 S. FRANKLIN STREET | GETTYSBURG | PA | 17325 |
| WYNIT DISTRIBUTION, LLC | P.O. BOX 10334 | ALBANY, | NY | 12201 |
| XO ATHLETIC CO. | 1235 CENTRAL AVE | HILLSIDE, | NJ | 07205 |
| XTOOLS | 6115 31ST STREET EAST | BRADENTON, | FL | 34203 |
| YAD AMERICA INC. | 99 GRAND STREET UNIT 17 | MOONACHIE, | NJ | 07074 |
| YAKIMA BAIT COMPANY | 1000 BAILEY AVENUE | GRANGER, | WA | 98932-0310 |
| YAKTRAX, INC./IMPLUS | P.O. BOX 601469 | CHARLOTTE, | NC | 28260-1469 |
| GARY YAMAMOTO | 849 S COPPERMINE RD. | PAGE, | AZ | 86040 |
| YARRINGTON MILLS CORPORATION | P.O. BOX 397 | HATBORO | PA | 19040-0397 |
| YETI COOLERS | PO BOX 843780 | DALLAS | TX | 75284 |
| YO-ZURI AMERICA | 668 N.W. ENTERPRISE DR | PORT ST. LUCIE, | FL | 34986 |
| YSN LIQUIDATION | 155 DORIA AVE | LAKEWOOD, | NJ | 08701 |
| / BIG GAME INTL | 1950 STANLEY STREET | NORTHBROOK | IL | 60062 |
| ZING TOYS, INC./OZWEST, INC | 4614 SW KELLY AVE | PORTLAND, | OR | 97239 |
| ZION ROOTSWEAR | 32205 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0322 |
| ZIPPY INC | 2730A BRIGHTON ROAD | OAKVILLE, | ON | L6H 5T4 |
| ZIPPO MANUFACTURING CO. | P.O. BOX 536481 | PITTSBURGH | PA | 15253-5906 |
| ZOO YORK/SKECHERS | P.O. BOX 37989 | CHARLOTTE, | NC | 28237-7989 |
| ZUBAZ/COMET CLOTHING | 333 EAST LAS OLAS BLVD | FORT LAUDERDALE, | FL | 33301 |
| LIGHTFIELD AMMUNITION CORPORATION | 800 WEST MAIN STREET | FREEHOLD, | NJ | 07728 |
| TRI-STAR/DBA JEAN FASHION | 1170 BROADWAY | NEW YORK, | NY | 10001 |
| ONEIDA CITY POLICE DEPARTMENT | 108 MAIN STREET | ONEIDA, | NY | 13421 |
| HAROLD MOGENSEN | 241 OTSEGO ST. | ILION, | NY | 13357 |

EXHIBIT C

**Fill in this information to identify the case:**

Debtor name  Herb Philipson's Army and Navy Stores Inc.

United States Bankruptcy Court for the:  Northern _____  District of  New York
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Carhartt Inc. 5750 Mercury Drive Dearborn, MI 48126 | Ron Shorter 313-749-6323 rashorter@carhartt.com | Merchandise | | | | $277,695.15 |
| 2 | Randolph Soggs 23 Oxford Road New Hartford, NY 13413 | Randolph Soggs 315-796-6562 r.soggs@soggs.com | Professional Services | | | | $162,661.20 |
| 3 | Columbia Sportswear 14375 NW Science Park Drive, Portland OR 97229 | Mary Vermeer 1-800-547-8066 x 3053 mavermeet@columbia.com | Merchandise | | | | $159,607.69 |
| 4 | The Northface 2701 Harbor Bay Pkwy Alameda, CA 94502-3041 | Sara Mayer 920-735-6823 Sara_Mayer@vfc.com | Merchandise | | | | $113,717.18 |
| 5 | The Timberland Company 200 Domain Drive Stratham, NH 03885 | Sara Mayer 920-735-6823 Sara_Mayer@vfc.com | Merchandise | | | | $107,571.94 |
| 6 | Jerry's Sports Center 100 Capital Road Pittston, PA 18640 | Patrick Dispenza 570-692-0214 PatDispenza@jerryssports.com | Merchandise | | | | $99,954.48 |
| 7 | Bearpaw Holdings , LLC 7034 Sylvan Road Citrus Heights, CA 95610 | Ray LaRose 732-619-3976 | Merchandise | | | | $82,532.25 |
| 8 | Woolrich Inc. 2 Mill Street Woolrich, PA 17779 | Terri Hamberger 570-769-6464 x 2156 THamberger@woolrich.com | Merchandise | | | | $68,212.93 |

| Debtor | Herb Philipson's Army and Navy Stores Inc. | | Case number (if known) | | |
|--------|---------------------------------------------|-|------------------------|-|-|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  Pelican Products, Inc. 23215 Early Avenue Torrance, CA 90505 | Atef Raphael 1-800-463-6960 ARaphael@pelicansport.com | Merchandise | | | | $65,918.00 |
| 10  New Balance Inc. Brighton Landing Boston, MA 02135 | Ken Farnham 617-746-2477 Kenneth.farham@newbalance.com | Merchandise | | | | $63,676.91 |
| 11  Colosseum USA 2400 S. Wilmington Avenue Compton, CA 90220 | Stacia Wilson 310-667-8341 x 107 staciaw@colosseumusa.com | Merchandise | | | | $60,034.16 |
| 12  Townsquare Media 240 Greenwich Avenue Greenwich, CT 06830 | Kate Mondi 315-272-2833 Kate.mondi@townsquaremedia.com | Advertising | | | | $54,954.97 |
| 13  Majestic Athletic 100 Majestic Way Bangor, PA 18013-0634956 | Sabrina Oliver 904-672-1099 saoliver@fanatics.com | Merchandise | | | | $54,543.60 |
| 14  Cherokee Global Brands 5990 Sepulveda Blvd., Suite 600 Sherman Oaks, CA 91411 | Sandra Sandoval 1-800-283-7272 ssandoval@strategicpartners.com | Merchandise | | | | $48,411.07 |
| 15  Manzella Productions Inc. 80 Sonwil Drive Buffalo, NY 14225 | Rebecca Cornes 513-682-8451 rebecca.cornes@totes.com | Merchandise | | | | $44,138.50 |
| 16  Under Armour, Inc. 1020 Hull Street Baltimore, MD 21230 | Ashley French 667-400-2331 afrench@underarmour.com | Merchandise | | | | $40,741.56 |
| 17  Colynch Enterprises / Itasca Footwear 2655 Fairview Avenue Northroseville, MN 55113 | Amy Goettsche 651-633-8800 Agoettsche@itasacol.com | Merchandise | | | | $39,163.25 |
| 18  Indera Mills Company 350 West Maple Street Yadkinville, NC 27055 | John Willingham John@yadkinarts.org | Merchandise | | | | $38,902.97 |
| 19  Glenwood Plaza 3605 Glenwood Avenue Raleigh, North Carolina 27612 | Ed Ross 516-294-0909 Eross@sinkleross.com | Lease | | | | $34,752.55 |
| 20  Arsenal Street Associates c/o Nigro Companies 20 Corporate Woods Blvd. Albany, NY 12211 | Steve Powers 518-436-8421 Spowers@nigrocos.com | Lease | | | | $34,457 |

EXHIBIT D

**GRIFFIN HAMERSKY LLP**

420 Lexington Avenue, Suite 400
New York, New York 10170
Telephone: (646) 998-5580
Facsimile: (646) 998-8284
Scott A. Griffin
Michael D. Hamersky

Proposed Counsel for the Debtor
and Debtor in Possession

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------X

In re:                                              :      Chapter 11
                                                    :
HERB PHILIPSON'S ARMY AND NAVY          :
STORES INC.,                                        :
                                                    :      Case No. 18-_____ (   )
                              Debtor.[1]            :
                                                    :
-------------------------------------------------------------X

## LIST OF EQUITY SECURITY HOLDERS PURSUANT
## TO RULE 1007(a)(3) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

| Name and Last Known Address of Equity Interest Holder | Kind of Interest | Number of Interests Held |
|---|---|---|
| Guy Viti | Equity Interest | 100% |

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned officer of the debtor in this case, declare under penalty of perjury that I have reviewed the "List of Equity Security Holders Pursuant to Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure" and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers.

Dated: October 8, 2018

By:    _____
       Guy Viti
Title:    President

[1] The last four digits of the Debtor's federal tax identification number are 4814.

RANDOLPH B. SOGGS
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 02SO6026627
Qualified in Oneida County
Commission Expires November 24, 2019

# EXHIBIT E

ACTION BY CONSENT OF THE PRESIDENT
OF HERB PHILIPSON'S ARMY AND NAVY STORES INC.

The undersigned, Guy Viti (the "President"), of Herb's Philipson's Army and Navy Stores Inc. (the "Company"), acting pursuant to and in accordance with the laws of the state of New York, and the Certificate of Incorporation, hereby consent to, adopt and approve the following resolutions:

WHEREAS, the President has reviewed the material regarding the liabilities and liquidity situation of the Company, and the impact of the foregoing on the Company's business, and the strategic alternatives available to the Company;

WHEREAS, the President has had the opportunity to consult with the legal advisors of the Company and fully consider each of the strategic alternatives available to the Company;

I.  Voluntary Petition Under the Provisions of Chapter 11 of Title 11 of the United States Code

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the President, it is desirable and in the best interest of the Company, its creditors and other parties in interest, that the Company file or cause to be filed a voluntary petition for relief (the "Chapter 11 Case") under the provisions of chapter 11 of title 11 of the United States Code (the Bankruptcy Code"); and be it

FURTHER RESOLVED, the President is authorized, empowered, and directed to execute and file, on behalf of the Company, all petitions, schedules, lists and other motions, papers or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business; and be it

FURTHER RESOLVED, that the President hereby is authorized and directed to employ the law firm of Griffin Hamersky LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all, actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the President is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Chapter 11 Case and cause to be filed an appropriate application for authority to retain the services of Griffin Hamersky LLP; and be it

FURTHER RESOLVED, that the President be, and hereby is authorized and directed to employ Scouler Kirchhein, LLC as the Company's financial advisor to assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights and obligations with respect thereto; and in connection therewith the President is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Chapter 11 Case  and cause to be filed an appropriate application for authority to retain the services of Scouler Kirchhein, LLC; and be it

FURTHER RESOLVED, that the President be, and is hereby authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the President is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the Chapter 11 Case and cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary.

II.    Further Actions and Prior Actions

FURTHER RESOLVED, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement or certificate had been specifically authorized in advance by resolution of the President of the Company and that the authorized parties did execute the same.

**IN WITNESS WHEREOF**, the undersigned President of the Company has executed this Written Consent effective as of the date first set forth above.

_____
Guy Viti, President