# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF NEW YORK

In re: HERB PHILIPSON'S ARMY AND NAVY STOR    §    Case No. 18-61376-6-DD
                                              §
                                              §
Debtor(s)                                     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RANDY J. SCHAAL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $8,445,330.87            Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $0.00     Claims Discharged
                                           Without Payment: N/A

Total Expenses of Administration: $1,007,972.08

3) Total gross receipts of $ 1,007,972.08 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,007,972.08 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $5,553,883.89 | $4,053,883.89 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 185,239.64 | 185,239.64 | 185,239.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,641,951.82 | 1,408,760.10 | 822,732.44 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 112,496.41 | 112,496.41 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,474,344.03 | 5,883,563.39 | 5,883,563.39 | 0.00 |
| **TOTAL DISBURSEMENTS** | $1,474,344.03 | $13,377,135.15 | $11,643,943.43 | $1,007,972.08 |

4) This case was originally filed under Chapter 7 on October 08, 2018. The case was pending for 18 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/13/2021            By: /s/RANDY J. SCHAAL
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Repayment of preferential transfer | 1141-000 | 5,432.89 |
| Money from Crossroads Financial LLC | 1229-000 | 98,338.80 |
| Preferential transfers | 1141-000 | 254,121.50 |
| Settlement of claims with Gary Philipson & Estat | 1149-000 | 650,000.00 |
| ADP Refund | 1129-000 | 78.89 |
| **TOTAL GROSS RECEIPTS** | | **$1,007,972.08** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 84 | Gary L  Philipson | 4210-000 | N/A | 783,000.00 | 0.00 | 0.00 |
| 85 | Aviva Philipson | 4110-000 | N/A | 717,000.00 | 0.00 | 0.00 |
| 168 | Second Avenue Capital Partners LLC | 4220-000 | N/A | 1,325,725.00 | 1,325,725.00 | 0.00 |
| 172 | Second Avenue Capital Partners LLC | 4210-000 | N/A | 1,325,725.00 | 1,325,725.00 | 0.00 |
| 175 | Second Avenue Capital Partners LLC | 4210-000 | N/A | 1,325,725.00 | 1,325,725.00 | 0.00 |
| 197 | Toyota Industries Commercial Finance Inc. | 4210-000 | N/A | 76,708.89 | 76,708.89 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$5,553,883.89** | **$4,053,883.89** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Expenses - RANDY J. SCHAAL | 2200-000 | N/A | 3,861.90 | 3,861.90 | 3,861.90 |
| Trustee Compensation - RANDY J. SCHAAL | 2100-000 | N/A | 53,489.16 | 53,489.16 | 53,489.16 |
| Attorney for Trustee Fees (Trustee Firm) - Randy J. Schaal, Esq. | 3110-000 | N/A | 39,930.00 | 39,930.00 | 39,930.00 |
| U.S. Trustee Quarterly Fees - U.S. Trustee Payment Center | 2950-000 | N/A | 56,303.42 | 56,303.42 | 56,303.42 |
| Other - Mechanics Bank | 2600-000 | N/A | 458.70 | 458.70 | 458.70 |
| Other - Randy J. Schaal, Esq. | 2990-000 | N/A | 1,899.05 | 1,899.05 | 1,899.05 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,254.37 | 1,254.37 | 1,254.37 |
| Other - Randy J. Schaal, Esq. | 2990-000 | N/A | 2,342.70 | 2,342.70 | 2,342.70 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,236.02 | 1,236.02 | 1,236.02 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,413.66 | 1,413.66 | 1,413.66 |
| Other - Randy J. Schaal, Chapter 7 Trustee | 2990-000 | N/A | 2,708.65 | 2,708.65 | 2,708.65 |

| | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) – United | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,401.52 | 1,401.52 | 1,401.52 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,327.55 | 1,327.55 | 1,327.55 |
| Other – Stretto | 2990-000 | N/A | 3,232.90 | 3,232.90 | 3,232.90 |
| Other – Kim M. Cook, CPA | 3410-000 | N/A | 4,122.50 | 4,122.50 | 4,122.50 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,465.12 | 1,465.12 | 1,465.12 |
| Other – Randy J. Schaal, Esq. | 2300-000 | N/A | 387.52 | 387.52 | 387.52 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,404.90 | 1,404.90 | 1,404.90 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $185,239.64 | $185,239.64 | $185,239.64 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kim M. Cook, CPA | 6410-000 | N/A | 38,903.06 | 38,903.06 | 22,893.46 |
| Kurtzman Carson Consultants LLC | 6700-000 | N/A | 186,816.57 | 186,816.57 | 109,936.73 |
| GLP LLC | 6920-000 | N/A | 50,358.53 | 0.00 | 0.00 |
| Arsenal Plaza Associates LLC | 6920-000 | N/A | 84,677.52 | 0.00 | 0.00 |
| Cullen and Dykman | 6210-160 | N/A | 28,934.26 | 28,934.26 | 17,027.06 |
| New Hartford Shopping Center Trust | 6920-000 | N/A | 45,735.01 | 45,735.01 | 26,913.87 |
| Scouler, Kirschhein LLC | 6700-000 | N/A | 250,000.00 | 250,000.00 | 147,118.54 |
| Jerome Fire Equipment Co., Inc. | 6950-000 | N/A | 77.86 | 77.86 | 45.82 |
| Hiawatha Plaza Associates LLC | 6920-000 | N/A | 52,077.35 | 52,077.35 | 30,646.18 |
| Wells Fargo Vendor Financial Services, LLC | 6920-000 | N/A | 26,778.20 | 11,811.73 | 6,950.90 |
| Lowenstein Sandler LLP | 6700-140 | N/A | 130,086.84 | 130,086.84 | 76,552.74 |
| Crossroads Financial Group LLC | 6700-460 | N/A | 143,329.12 | 143,329.12 | 84,345.48 |
| Wachs Rome Development LLC | 6920-000 | N/A | 80,000.00 | 80,000.00 | 47,077.93 |
| Griffin Hamersky LLP | 6210-160 | N/A | 465,774.41 | 400,738.41 | 235,824.20 |
| Yellen Partners | 6700-280 | N/A | 11,414.00 | 11,414.00 | 6,716.84 |
| adidas America Inc. | 6910-000 | N/A | 18,153.20 | 0.00 | 0.00 |
| Adidas America, Inc. | 6910-000 | N/A | 18,153.20 | 18,153.20 | 0.00 |
| Adidas America, Inc. | 6910-000 | N/A | 10,682.69 | 10,682.69 | 10,682.69 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,641,951.82 | $1,408,760.10 | $822,732.44 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 145 | Greg Hatzinger | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 152 | Christie Finley | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 161 | State of New Jersey | 5300-000 | N/A | 114.14 | 114.14 | 0.00 |
| 198 | New York State Department of Taxation & Finance | 5800-000 | N/A | 63,211.57 | 63,211.57 | 0.00 |
| 203 | Deborah A. Sperry | 5300-000 | N/A | 1,670.72 | 1,670.72 | 0.00 |
| 204 | Lois A. Beardsley | 5300-000 | N/A | 4,072.11 | 4,072.11 | 0.00 |
| 206 | Pamela J. Williamson | 5300-000 | N/A | 2,773.84 | 2,773.84 | 0.00 |
| 208 | Anthony Durso | 5300-000 | N/A | 2,520.00 | 2,520.00 | 0.00 |
| 209 | Rebecca Maureen Tyrrell | 5300-000 | N/A | 813.14 | 813.14 | 0.00 |
| 210 | Tara Lee Porter | 5300-000 | N/A | 1,364.88 | 1,364.88 | 0.00 |
| 211 | Lynne Ruzga | 5300-000 | N/A | 205.60 | 205.60 | 0.00 |
| 212 | Brenda L. Winchek | 5300-000 | N/A | 470.25 | 470.25 | 0.00 |
| 213 | Lori Snyder | 5300-000 | N/A | 1,441.93 | 1,441.93 | 0.00 |
| 214 | Kathtleen T. Swieck | 5300-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 215 | Tamara Mulcahey | 5300-000 | N/A | 1,440.00 | 1,440.00 | 0.00 |
| 218 | Kevin A. Laufer | 5300-000 | N/A | 3,021.20 | 3,021.20 | 0.00 |
| 220 | Jennifer L. Ferguson | 5300-000 | N/A | 2,745.60 | 2,745.60 | 0.00 |
| 221 | Richard W. Meany | 5300-000 | N/A | 1,513.00 | 1,513.00 | 0.00 |
| 226 | Deborah Franz | 5300-000 | N/A | 1,176.05 | 1,176.05 | 0.00 |
| 228 | Karen Wyatt | 5300-000 | N/A | 2,120.00 | 2,120.00 | 0.00 |
| 229 | Susan Ferenti | 5300-000 | N/A | 1,961.12 | 1,961.12 | 0.00 |
| 230 | Elizabeth D. Bello | 5300-000 | N/A | 1,792.00 | 1,792.00 | 0.00 |
| 231 | Mark Snogles | 5300-000 | N/A | 960.00 | 960.00 | 0.00 |
| 233 | Lois A. Beardsley | 5300-000 | N/A | 4,072.11 | 4,072.11 | 0.00 |
| 235 | Viola E. Kluskic | 5300-000 | N/A | 2,142.00 | 2,142.00 | 0.00 |
| 238 | Nancy Ratcliffe | 5300-000 | N/A | 2,800.00 | 2,800.00 | 0.00 |
| 257 | Elizabeth D. Bello | 5300-000 | N/A | 1,792.00 | 1,792.00 | 0.00 |
| 265 | Barbara Fulgieri | 5300-000 | N/A | 3,846.15 | 3,846.15 | 0.00 |
| 271 | Sandra Shantz | 5300-000 | N/A | 657.00 | 657.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 272 | United States Department of Labor, EBSA | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 273 | United States Department of Labor, EBSA | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $112,496.41 | $112,496.41 | $0.00 |

# EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Avery Dennison Retail Information Services, LLC | 7100-000 | N/A | 148.34 | 148.34 | 0.00 |
| 2 | R.G. Riley & Sons Inc. | 7100-000 | N/A | 1,425.00 | 1,425.00 | 0.00 |
| 3 | Implus Footcare LLC | 7100-000 | N/A | 1,126.30 | 1,126.30 | 0.00 |
| 4 | Good Sportsman Marketing LLC | 7100-000 | N/A | 19,341.22 | 19,341.22 | 0.00 |
| 5 | Utica Mack Inc. | 7100-000 | N/A | 573.32 | 573.32 | 0.00 |
| 6 | H.H. Brown Shoe Co. | 7100-000 | N/A | 129.60 | 129.60 | 0.00 |
| 7 | American Express Travel Related Services Company | 7100-000 | N/A | 7,289.63 | 7,289.63 | 0.00 |
| 8 | Ally Bank Lease Trust | 7100-000 | N/A | 778.00 | 778.00 | 0.00 |
| 9 | Ally Bank Lease Trust | 7100-000 | N/A | 9,785.10 | 9,785.10 | 0.00 |
| 10 | Mizuno USA, Inc. | 7100-000 | N/A | 14,905.60 | 14,905.60 | 0.00 |
| 11 | Head Penn Racquet Sports | 7100-000 | N/A | 2,180.28 | 2,180.28 | 0.00 |
| 12 | Budget 1 Hr. Sign Systems, Inc. | 7100-000 | N/A | 475.20 | 475.20 | 0.00 |
| 13 | Weston Brands | 7100-000 | N/A | 610.60 | 610.60 | 0.00 |
| 14 | Sawyer Products, Inc. | 7100-000 | N/A | 4,714.80 | 4,714.80 | 0.00 |
| 15 | Springs Creative Products Group, LLC | 7100-000 | N/A | 6,115.20 | 6,115.20 | 0.00 |
| 16 | Euler Hermes N.A. as Assignee of Woolrich, Inc. | 7100-000 | N/A | 68,353.33 | 68,353.33 | 0.00 |
| 17 | Liberty Mountain Sports, LLC | 7100-000 | N/A | 3,859.16 | 3,859.16 | 0.00 |
| 18 | Compass Industries Inc. | 7100-000 | N/A | 2,656.84 | 2,656.84 | 0.00 |
| 19 | Footwear Specialties International | 7100-000 | N/A | 7,322.70 | 7,322.70 | 0.00 |
| 20 | T.T. Group Inc./Toe Warmers | 7100-000 | N/A | 19,278.00 | 19,278.00 | 0.00 |
| 21 | White Oak Commercial Finance, LLC | 7100-000 | N/A | 3,564.00 | 3,564.00 | 0.00 |
| 22 | Steel Shad Fishing Company LLC | 7100-000 | N/A | 1,020.72 | 1,020.72 | 0.00 |
| 23 | ACAR Leasing LTD d/b/a GM Financial Leasing | 7100-000 | N/A | 1,347.05 | 1,347.05 | 0.00 |
| 24 | Leonard Rubin Associates Inc. | 7100-000 | N/A | 3,549.00 | 3,549.00 | 0.00 |
| 25 | Strategic Partners, inc. | 7100-000 | N/A | 59,101.85 | 59,101.85 | 0.00 |
| 26 | VF Jeanswear, LP | 7100-000 | N/A | 67,858.75 | 67,858.75 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | Patagonia, Inc. | 7100-000 | N/A | 79,036.65 | 79,036.65 | 0.00 |
| 28 | Euler Hermes N.A. as Agent for Tahsin Industrial C | 7100-000 | N/A | 8,808.53 | 8,808.53 | 0.00 |
| 29 | Honeywell Safety Products USA Inc. | 7100-000 | N/A | 163,321.42 | 163,321.42 | 0.00 |
| 30 | Mylec Inc. | 7100-000 | N/A | 966.88 | 966.88 | 0.00 |
| 31 | VF Jeanswear LP | 7100-000 | N/A | 67,858.75 | 67,858.75 | 0.00 |
| 32 | Lodge Mfg. Co c/o Scott & Goldman | 7100-000 | N/A | 1,641.69 | 1,641.69 | 0.00 |
| 33 | Nite Ize, Inc. | 7100-000 | N/A | 11,708.61 | 11,708.61 | 0.00 |
| 34 | C.O. Lynch Enterprises, Inc. | 7100-000 | N/A | 39,872.00 | 39,872.00 | 0.00 |
| 35 | Gordini USA Inc. | 7100-000 | N/A | 13,372.50 | 13,372.50 | 0.00 |
| 36 | Hintz Targeted Marketing LLC | 7100-000 | N/A | 11,914.55 | 11,914.55 | 0.00 |
| 37 | Briara Trading Company | 7100-000 | N/A | 13,759.50 | 13,759.50 | 0.00 |
| 38 | Island Surf Company LLC | 7100-000 | N/A | 5,662.50 | 5,662.50 | 0.00 |
| 39 | Traditions | 7100-000 | N/A | 5,280.00 | 5,280.00 | 0.00 |
| 40 | Howard Sombers | 7100-000 | N/A | 46,005.81 | 46,005.81 | 0.00 |
| 41 | Compass Industries Inc. | 7100-000 | N/A | 2,656.84 | 2,656.84 | 0.00 |
| 42 | Carolina Hosiery Mills, Inc. | 7100-000 | N/A | 1,044.00 | 1,044.00 | 0.00 |
| 43 | VF Jeanswear LP | 7100-000 | N/A | 69,015.00 | 69,015.00 | 0.00 |
| 44 | Tahsin Industrial Corp., USA | 7100-000 | N/A | 8,808.53 | 8,808.53 | 0.00 |
| 45 | Vertical Lax Inc. dba | 7100-000 | N/A | 2,638.32 | 2,638.32 | 0.00 |
| 46 | Genfoot America Inc. | 7100-000 | N/A | 33,174.18 | 33,174.18 | 0.00 |
| 47 | Boy Scouts of America | 7100-000 | N/A | 18,218.38 | 18,218.38 | 0.00 |
| 48 | '47 Brand, LLC | 7100-000 | N/A | 68,967.35 | 68,967.35 | 0.00 |
| 49 | Minnetonka Moccasin | 7100-000 | N/A | 4,590.00 | 4,590.00 | 0.00 |
| 50 | Mister Twister LLC | 7100-000 | N/A | 2,320.92 | 2,320.92 | 0.00 |
| 51 | Sheldons Inc. | 7100-000 | N/A | 4,008.60 | 4,008.60 | 0.00 |
| 52 | A.W. Items | 7100-000 | N/A | 2,308.80 | 2,308.80 | 0.00 |
| 53 | Jerrys Sport Center | 7100-000 | N/A | 69,267.92 | 69,267.92 | 0.00 |
| 54 | Helly Hansen | 7100-000 | N/A | 3,981.00 | 3,981.00 | 0.00 |
| 55 | NBC Inventory, Inc. | 7100-000 | N/A | 1,936.40 | 1,936.40 | 0.00 |
| 56 | Pete Rickard Co. | 7100-000 | N/A | 4,026.84 | 4,026.84 | 0.00 |
| 57 | Lazy One Inc. | 7100-000 | N/A | 18,237.00 | 18,237.00 | 0.00 |
| 58 | Newark Plaza, LLC | 7100-000 | N/A | 371,456.44 | 371,456.44 | 0.00 |
| 59 | LaCrosse Footwear, Inc. | 7100-000 | N/A | 49,100.98 | 49,100.98 | 0.00 |
| 60 | Victorinox Swiss Army Inc. | 7100-000 | N/A | 2,174.85 | 2,174.85 | 0.00 |

| 61 | Genfoot America Inc. | 7100-000 | N/A | 33,174.18 | 33,174.18 | 0.00 |
|---|---|---|---|---|---|---|
| 62 | Laker Fishing Tackle | 7100-000 | N/A | 10,064.40 | 10,064.40 | 0.00 |
| 63 | Callaway Golf Sales Company | 7100-000 | N/A | 2,149.40 | 2,149.40 | 0.00 |
| 64 | Easton Technical Products | 7100-000 | N/A | 9,515.32 | 9,515.32 | 0.00 |
| 65 | Warson Group, Inc. | 7100-000 | N/A | 9,806.00 | 9,806.00 | 0.00 |
| 66 | Wasatch Consulting Svcs. | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 67 | The Ad Group Agency, Inc. | 7100-000 | N/A | 10,600.00 | 10,600.00 | 0.00 |
| 68 | Leonard Rubin Associates | 7100-000 | N/A | 3,549.00 | 3,549.00 | 0.00 |
| 69 | Pacific Teaze, Inc. | 7100-000 | N/A | 12,416.40 | 12,416.40 | 0.00 |
| 70 | Santander Consumer USA Inc. d/b/a Chrysler Capital | 7100-000 | N/A | 4,780.35 | 4,780.35 | 0.00 |
| 71 | Santander Consumer USA, Inc. d/b/a Chrysler Capital | 7100-000 | N/A | 2,049.18 | 2,049.18 | 0.00 |
| 72 | Observer-Dispatch | 7100-000 | N/A | 1,513.69 | 1,513.69 | 0.00 |
| 73 | VF Outdoor, LLC | 7100-000 | N/A | 58,786.75 | 58,786.75 | 0.00 |
| 74 | Mizrahi/Gardner | 7100-000 | N/A | 4,320.00 | 4,320.00 | 0.00 |
| 75 | Honeywell Safety Products USA, Inc. | 7100-000 | N/A | 162,198.24 | 162,198.24 | 0.00 |
| 76 | The Wiffle Ball, Inc. | 7100-000 | N/A | 932.60 | 932.60 | 0.00 |
| 77 | Observer-Dispatch | 7100-000 | N/A | 1,513.69 | 1,513.69 | 0.00 |
| 78 | Patla Enterprises Inc. | 7100-000 | N/A | 1,752.00 | 1,752.00 | 0.00 |
| 79 | Patla Enterprises Inc. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 80 | Maurice Sporting Goods LLC | 7100-000 | N/A | 2,133.14 | 2,133.14 | 0.00 |
| 81 | Carhartt, Inc. | 7100-000 | N/A | 32,552.25 | 32,552.25 | 0.00 |
| 82 | Delta Gaili USA Inc. | 7100-000 | N/A | 4,446.00 | 4,446.00 | 0.00 |
| 83 | Plano Synergy | 7100-000 | N/A | 10,746.28 | 10,746.28 | 0.00 |
| 86 | Gilden Branded Apparel GRL | 7100-000 | N/A | 12,756.22 | 12,756.22 | 0.00 |
| 87 | American Outdoor Products, Inc. | 7100-000 | N/A | 864.03 | 864.03 | 0.00 |
| 88 | Patla Enterprises Inc. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 89 | Patla Enterprises Inc. dba Joe's Jerky | 7100-000 | N/A | 1,752.00 | 1,752.00 | 0.00 |
| 90 | Winter Harbor LLC | 7100-000 | N/A | 48,653.62 | 48,653.62 | 0.00 |
| 91 | VF Jeanswear LP | 7100-000 | N/A | 69,015.00 | 69,015.00 | 0.00 |
| 92 | Wilson Sporting Goods | 7100-000 | N/A | 1,451.11 | 1,451.11 | 0.00 |
| 93 | A & P Master Images | 7100-000 | N/A | 13,383.41 | 13,383.41 | 0.00 |
| 94 | Easton Diamond Sports, LLC | 7100-000 | N/A | 17,421.96 | 17,421.96 | 0.00 |
| 95 | Engler Electric Inc. | 7100-000 | N/A | 11,507.45 | 11,507.45 | 0.00 |
| 96 | Levi Strauss & Co., Inc. | 7100-000 | N/A | 48,280.14 | 48,280.14 | 0.00 |

| 97 | Robert Half Management Resources | 7100-000 | N/A | 5,190.00 | 5,190.00 | 0.00 |
|-----|----------------------------------|----------|------|----------|----------|------|
| 98 | Under Armour Inc. | 7100-000 | N/A | 11,738.70 | 11,738.70 | 0.00 |
| 99 | Engler Electric Inc. | 7100-000 | N/A | 11,507.45 | 11,507.45 | 0.00 |
| 100 | Wolverine World Wide Inc. | 7100-000 | N/A | 109,825.41 | 109,825.41 | 0.00 |
| 101 | Mizrahi/Gardner | 7100-000 | N/A | 4,320.00 | 4,320.00 | 0.00 |
| 102 | Park Avenue Wholesale Inc. | 7100-000 | N/A | 6,477.50 | 6,477.50 | 0.00 |
| 103 | C.H. Robinson Worldwide, Inc. | 7100-000 | N/A | 54,463.92 | 54,463.92 | 0.00 |
| 104 | Eastman Footwear Group Inc. | 7100-000 | N/A | 2,022.45 | 2,022.45 | 0.00 |
| 105 | Fanatics Licensed Sports Group LLC | 7100-000 | N/A | 55,535.40 | 55,535.40 | 0.00 |
| 106 | Aqua-Lung America, Inc. | 7100-000 | N/A | 2,729.78 | 2,729.78 | 0.00 |
| 107 | Steel Shed Fishing Company | 7100-000 | N/A | 1,020.72 | 1,020.72 | 0.00 |
| 108 | Carolina Hosiery | 7100-000 | N/A | 1,044.00 | 1,044.00 | 0.00 |
| 109 | ASZ c/o Manufacturers Exchange | 7100-000 | N/A | 1,507.50 | 1,507.50 | 0.00 |
| 110 | Crestwood Appliances | 7100-000 | N/A | 1,163.20 | 1,163.20 | 0.00 |
| 111 | Alps Mountaineering | 7100-000 | N/A | 4,340.16 | 4,340.16 | 0.00 |
| 112 | GSI Outdoors | 7100-000 | N/A | 840.50 | 840.50 | 0.00 |
| 113 | Visual Retail Plus | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | ACC Sales | 7100-000 | N/A | 374.40 | 374.40 | 0.00 |
| 115 | Steintex Mfg. Corp. | 7100-000 | N/A | 22,029.00 | 22,029.00 | 0.00 |
| 116 | Life is Good, Inc. | 7100-000 | N/A | 25,580.69 | 25,580.69 | 0.00 |
| 117 | Broner, Inc. | 7100-000 | N/A | 1,671.60 | 1,671.60 | 0.00 |
| 118 | A & P Master Images, LLC | 7100-000 | N/A | 13,383.41 | 13,383.41 | 0.00 |
| 119 | The Ad Group | 7100-000 | N/A | 10,600.00 | 10,600.00 | 0.00 |
| 120 | M & R Heating and Air Conditioning Service, Inc. | 7100-000 | N/A | 409.10 | 409.10 | 0.00 |
| 121 | The Allen Company | 7100-000 | N/A | 10,798.86 | 10,798.86 | 0.00 |
| 122 | Paricon LLC | 7100-000 | N/A | 9,972.78 | 9,972.78 | 0.00 |
| 124 | Wildlife Artists, Inc. | 7100-000 | N/A | 2,827.80 | 2,827.80 | 0.00 |
| 125 | Ganka Inc. | 7100-000 | N/A | 3,061.20 | 3,061.20 | 0.00 |
| 126 | Arctix/Alpha 6 Dist | 7100-000 | N/A | 12,681.60 | 12,681.60 | 0.00 |
| 127 | Team Effort, Inc./Wincraft | 7100-000 | N/A | 4,603.00 | 4,603.00 | 0.00 |
| 128 | New Balance Inc. | 7100-000 | N/A | 65,060.00 | 65,060.00 | 0.00 |
| 129 | Randolph Soggs | 7100-000 | N/A | 162,661.20 | 162,661.20 | 0.00 |
| 130 | Oneida Herkimer Solid Waste | 7100-000 | N/A | 820.96 | 820.96 | 0.00 |
| 131 | Chinook Footwear | 7100-000 | N/A | 4,417.50 | 4,417.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | Warkinz Ind. Inc. | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 133 | Pelican | 7100-000 | N/A | 82,166.52 | 82,166.52 | 0.00 |
| 134 | Wildlife Research Center, Inc. | 7100-000 | N/A | 11,014.20 | 11,014.20 | 0.00 |
| 135 | Wildlife Research Center | 7100-000 | N/A | 11,014.20 | 11,014.20 | 0.00 |
| 136 | Columbia Sportswear | 7100-000 | N/A | 167,896.31 | 167,896.31 | 0.00 |
| 137 | Triple T Trading/Northside | 7100-000 | N/A | 72,363.09 | 72,363.09 | 0.00 |
| 138 | Wells Fargo Trade Capital Services, Inc. | 7100-000 | N/A | 24,884.29 | 24,884.29 | 0.00 |
| 139 | AA & E Leathercraft | 7100-000 | N/A | 4,068.00 | 4,068.00 | 0.00 |
| 140 | Wigwam Mills, Inc. | 7100-000 | N/A | 20,848.56 | 20,848.56 | 0.00 |
| 141 | Bagley Bait Company | 7100-000 | N/A | 1,968.36 | 1,968.36 | 0.00 |
| 142 | Mizrahi/Gardner | 7100-000 | N/A | 4,320.00 | 4,320.00 | 0.00 |
| 143 | Mohawk Valley Shrm | 7100-000 | N/A | 75.00 | 75.00 | 0.00 |
| 144 | ALS Enterprises/Scent-Lok | 7100-000 | N/A | 13,998.00 | 13,998.00 | 0.00 |
| 146 | Indera Mills Company | 7100-000 | N/A | 38,889.47 | 38,889.47 | 0.00 |
| 147 | Key Industries | 7100-000 | N/A | 1,427.45 | 1,427.45 | 0.00 |
| 148 | Hi Mountain Jerky Inc. | 7100-000 | N/A | 15,244.08 | 15,244.08 | 0.00 |
| 149 | Luv My Wrapp d/b/a A.W. Items | 7100-000 | N/A | 2,308.80 | 2,308.80 | 0.00 |
| 150 | Dominick Madia | 7100-000 | N/A | 11,380.00 | 11,380.00 | 0.00 |
| 151 | Helly Hansen | 7100-000 | N/A | 3,981.00 | 3,981.00 | 0.00 |
| 153 | Euler Hermes N.A. as Agent for Normark Corporation | 7100-000 | N/A | 28,168.51 | 28,168.51 | 0.00 |
| 154 | Wilcor International Inc. | 7100-000 | N/A | 18,037.00 | 18,037.00 | 0.00 |
| 155 | Euler Hermes N.A. Insurance Co. Agent of Gant Paris Du | 7100-000 | N/A | 4,137.12 | 4,137.12 | 0.00 |
| 156 | Chaney | 7100-000 | N/A | 1,138.20 | 1,138.20 | 0.00 |
| 157 | Flag Zone | 7100-000 | N/A | 4,686.77 | 4,686.77 | 0.00 |
| 158 | Hog Wild Toys | 7100-000 | N/A | 4,212.00 | 4,212.00 | 0.00 |
| 159 | Zebco | 7100-000 | N/A | 8,081.73 | 8,081.73 | 0.00 |
| 160 | Browning | 7100-000 | N/A | 5,044.95 | 5,044.95 | 0.00 |
| 162 | American Baccounty/Hintz Target Marking | 7100-000 | N/A | 2,951.55 | 2,951.55 | 0.00 |
| 163 | American Baccounty/Hintz Target | 7100-000 | N/A | 8,963.00 | 8,963.00 | 0.00 |
| 164 | FGX International Inc. | 7100-000 | N/A | 8,015.00 | 8,015.00 | 0.00 |
| 165 | Swany Hotfingers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 166 | Under Armour Inc. | 7100-000 | N/A | 90,196.52 | 90,196.52 | 0.00 |
| 167 | Carhartt, Inc. | 7100-000 | N/A | 183,665.49 | 183,665.49 | 0.00 |
| 169 | D & N Sales, Inc./Hilldun Corp. | 7100-000 | N/A | 2,760.00 | 2,760.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 170 | Head Penn Racquet Sports | 7100-000 | N/A | 2,180.28 | 2,180.28 | 0.00 |
|-----|--------------------------|----------|-----|----------|----------|------|
| 171 | Peet Shoe Dryer, Inc. | 7100-000 | N/A | 7,482.00 | 7,482.00 | 0.00 |
| 173 | Wasatch Consulting Service | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 174 | FXD | 7100-000 | N/A | 7,409.56 | 7,409.56 | 0.00 |
| 176 | Skechers U.S.A. | 7100-000 | N/A | 48,545.37 | 48,545.37 | 0.00 |
| 177 | Agron, Inc. | 7100-000 | N/A | 22,468.71 | 22,468.71 | 0.00 |
| 178 | Hiawatha Plaza Associates LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| 180 | Hiawatch Plaza Associates LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| 181 | LaCrosse Footwear, Inc. | 7100-000 | N/A | 48,719.98 | 48,719.98 | 0.00 |
| 182 | VF Outdoor, LLC | 7100-000 | N/A | 423,634.48 | 423,634.48 | 0.00 |
| 183 | Pete Rickard Co. | 7100-000 | N/A | 4,026.84 | 4,026.84 | 0.00 |
| 185 | United Industries Corporation | 7100-000 | N/A | 1,158.48 | 1,158.48 | 0.00 |
| 186 | Wells Fargo Vendor Financial Services LLC | 7100-000 | N/A | 4,679.89 | 4,679.89 | 0.00 |
| 187 | Niagara Mohawk/National Grid | 7100-000 | N/A | 13,726.54 | 13,726.54 | 0.00 |
| 188 | Constellation NewEnergy, Inc. | 7100-000 | N/A | 12,568.77 | 12,568.77 | 0.00 |
| 189 | Donegal Bay | 7100-000 | N/A | 4,867.56 | 4,867.56 | 0.00 |
| 190 | Amplex Corporation | 7100-000 | N/A | 3,750.00 | 3,750.00 | 0.00 |
| 191 | Victorinox | 7100-000 | N/A | 2,174.85 | 2,174.85 | 0.00 |
| 192 | ICPS | 7100-000 | N/A | 8,090.00 | 8,090.00 | 0.00 |
| 193 | Triple S Sporting Supplies | 7100-000 | N/A | 8,595.87 | 8,595.87 | 0.00 |
| 194 | Lifeline First Aid LLC | 7100-000 | N/A | 3,451.68 | 3,451.68 | 0.00 |
| 195 | DKR Oswego LLC | 7100-000 | N/A | 353,485.15 | 353,485.15 | 0.00 |
| 196 | Synchrony Bank | 7100-000 | N/A | 113.14 | 113.14 | 0.00 |
| 199 | Old Toledo Brands, Inc. | 7100-000 | N/A | 18,738.50 | 18,738.50 | 0.00 |
| 200 | Boy Scouts of America | 7100-000 | N/A | 18,218.38 | 18,218.38 | 0.00 |
| 201 | Euler Hermes N.A. as Agent for Triple S. Sporting | 7100-000 | N/A | 8,550.98 | 8,550.98 | 0.00 |
| 202 | Utica Blue Sox | 7100-000 | N/A | 454.20 | 454.20 | 0.00 |
| 205 | Lois A Beardsley | 7100-000 | N/A | 362.78 | 362.78 | 0.00 |
| 207 | Rita L. Fay | 7100-000 | N/A | 2,754.40 | 2,754.40 | 0.00 |
| 216 | 47 Brand LLC | 7100-000 | N/A | 49,188.90 | 49,188.90 | 0.00 |
| 217 | Barbara Fulgieri | 7100-000 | N/A | 4,475.96 | 4,475.96 | 0.00 |
| 219 | Kyle H. Eder | 7100-000 | N/A | 1,005.00 | 1,005.00 | 0.00 |
| 222 | Park Avenue Wholesale, Inc. | 7100-000 | N/A | 2,400.00 | 2,400.00 | 0.00 |
| 223 | Texsport | 7100-000 | N/A | 3,608.70 | 3,608.70 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | Comfort Systems USA (Syracuse) Inc. & abj Fire | 7100-000 | N/A | 679.00 | 679.00 | 0.00 |
| 225 | Dennis Crouch | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 227 | Trainer Business Forms | 7100-000 | N/A | 218.79 | 218.79 | 0.00 |
| 232 | New York State Department of Taxation and Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 234 | Lois A. Beardsley | 7100-000 | N/A | 362.78 | 362.78 | 0.00 |
| 236 | Gabrys L. Platukis | 7100-000 | N/A | 2,700.00 | 2,700.00 | 0.00 |
| 237 | Duane Polovick | 7100-000 | N/A | 3,141.85 | 3,141.85 | 0.00 |
| 239 | Pamela J. Williamson | 7100-000 | N/A | 1,782.21 | 1,782.21 | 0.00 |
| 240 | New Hartford Shopping Center Trust | 7100-000 | N/A | 33,823.34 | 33,823.34 | 0.00 |
| 241 | Adrienne Brown | 7100-000 | N/A | 2,050.10 | 2,050.10 | 0.00 |
| 242 | Kelly S. Hilts | 7100-000 | N/A | 710.40 | 710.40 | 0.00 |
| 243 | DKR Oswego LLC | 7100-000 | N/A | 353,485.15 | 353,485.15 | 0.00 |
| 244 | Legacy Sports International | 7100-000 | N/A | 6,703.00 | 6,703.00 | 0.00 |
| 245 | Wildlife Artists, Inc. | 7100-000 | N/A | 2,827.80 | 2,827.80 | 0.00 |
| 246 | The Wiffle Ball, Inc. | 7100-000 | N/A | 932.60 | 932.60 | 0.00 |
| 247 | Venom Mfg. Co., Inc. | 7100-000 | N/A | 3,580.86 | 3,580.86 | 0.00 |
| 248 | Wildlife Research Center | 7100-000 | N/A | 11,014.20 | 11,014.20 | 0.00 |
| 249 | Delta Galil USA Inc. | 7100-000 | N/A | 4,446.00 | 4,446.00 | 0.00 |
| 250 | ICU Eyewear | 7100-000 | N/A | 1,728.00 | 1,728.00 | 0.00 |
| 251 | Liberty Mountain Sports LLC | 7100-000 | N/A | 3,859.16 | 3,859.16 | 0.00 |
| 252 | Newark Plaza, LLC | 7100-000 | N/A | 371,456.44 | 371,456.44 | 0.00 |
| 254 | Howard Somberg | 7100-000 | N/A | 45,458.57 | 45,458.57 | 0.00 |
| 255 | Ofice of the US Trustee | 7100-000 | N/A | 56,303.42 | 56,303.42 | 0.00 |
| 256 | North Country Books, Inc. | 7100-000 | N/A | 6,519.52 | 6,519.52 | 0.00 |
| 258 | Utica Comets LLC | 7100-000 | N/A | 54,917.23 | 54,917.23 | 0.00 |
| 259 | Minnetonka Moccasin Company | 7100-000 | N/A | 4,501.03 | 4,501.03 | 0.00 |
| 261 | Northland Communications | 7100-000 | N/A | 54,231.09 | 54,231.09 | 0.00 |
| 262 | Donegal Bay | 7100-000 | N/A | 2,836.80 | 2,836.80 | 0.00 |
| 263 | Pelican International | 7100-000 | N/A | 82,166.52 | 82,166.52 | 0.00 |
| 264 | Nancy Ratcliffe | 7100-000 | N/A | 2,800.00 | 2,800.00 | 0.00 |
| 267 | Strike King Lure Company | 7100-000 | N/A | 6,731.34 | 6,731.34 | 0.00 |
| 268 | National Structures Inc. | 7100-000 | N/A | 11,380.00 | 11,380.00 | 0.00 |
| 269 | Puma North America, Inc. | 7100-000 | N/A | 21,699.00 | 21,699.00 | 0.00 |
| 275 | Kinko LLC | 7100-000 | N/A | 24,210.14 | 24,210.14 | 0.00 |

| 277 | 96.9 Wour | 7100-000 | 8,988.75 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| 278 | 97.7 ESPN | 7100-000 | 510.00 | N/A | N/A | 0.00 |
| 279 | A & R Allied Enterprises Inc. | 7100-000 | 88.00 | N/A | N/A | 0.00 |
| 280 | Ace Hardware of Rome | 7100-000 | 76.75 | N/A | N/A | 0.00 |
| 281 | Airgas USA LLC/Netto Welding | 7100-000 | 279.04 | N/A | N/A | 0.00 |
| 282 | Amerex | 7100-000 | 3,189.00 | N/A | N/A | 0.00 |
| 283 | Amersport, LLC | 7100-000 | 57.46 | N/A | N/A | 0.00 |
| 284 | Amtai Inc./White Sierra | 7100-000 | 3,061.27 | N/A | N/A | 0.00 |
| 285 | Arrow Shirt Group Div of PVH | 7100-000 | 8,192.88 | N/A | N/A | 0.00 |
| 286 | Ashley Siver | 7100-000 | 62.16 | N/A | N/A | 0.00 |
| 287 | Atsko Inc. | 7100-000 | 1,394.28 | N/A | N/A | 0.00 |
| 288 | Authentic Fitness/Warnaco Swim GP | 7100-000 | 3,739.50 | N/A | N/A | 0.00 |
| 289 | Avalanche Trading | 7100-000 | 1,915.20 | N/A | N/A | 0.00 |
| 290 | B.P. Products Inc. | 7100-000 | 1,169.70 | N/A | N/A | 0.00 |
| 291 | Backpacker's Pantry | 7100-000 | 864.03 | N/A | N/A | 0.00 |
| 292 | Barnett Cross Bows | 7100-000 | 9,540.00 | N/A | N/A | 0.00 |
| 293 | Battenfield Technologies Inc. | 7100-000 | 427.24 | N/A | N/A | 0.00 |
| 294 | Bay De Noc Company | 7100-000 | 1,871.17 | N/A | N/A | 0.00 |
| 295 | Bearpaw Holdings, LLC | 7100-000 | 64,092.60 | N/A | N/A | 0.00 |
| 296 | Bell Sports | 7100-000 | 3,674.00 | N/A | N/A | 0.00 |
| 297 | Benelli USA Corp | 7100-000 | 1,507.06 | N/A | N/A | 0.00 |
| 298 | Best Wear Enterprises Co Inc. | 7100-000 | 336.00 | N/A | N/A | 0.00 |
| 299 | Big Game Hunting Treestands | 7100-000 | 22,756.56 | N/A | N/A | 0.00 |
| 300 | Big J.Industries | 7100-000 | 2,545.40 | N/A | N/A | 0.00 |
| 301 | Black Diamond Group | 7100-000 | 11,700.00 | N/A | N/A | 0.00 |
| 302 | Bounty Hunter/First Texas Products | 7100-000 | 3,075.00 | N/A | N/A | 0.00 |
| 303 | Buckwear Inc. | 7100-000 | 4,654.12 | N/A | N/A | 0.00 |
| 304 | Cablecar Eyewear/Fisherman | 7100-000 | 1,728.00 | N/A | N/A | 0.00 |
| 305 | California MFG | 7100-000 | 10,272.00 | N/A | N/A | 0.00 |
| 306 | CapBarbell Inc. | 7100-000 | 2,494.70 | N/A | N/A | 0.00 |
| 307 | Carolina Shoe Co. | 7100-000 | 56,098.18 | N/A | N/A | 0.00 |
| 308 | Catskill Spring Water, Inc. | 7100-000 | 17.62 | N/A | N/A | 0.00 |
| 309 | Chaby International | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| 310 | Champion Sports | 7100-000 | 1,077.30 | N/A | N/A | 0.00 |

| 311 | Cherokee Global Brands | 7100-000 | 48,426.57 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| 312 | Coca-Cola Refreshments | 7100-000 | 2,267.97 | N/A | N/A | 0.00 |
| 313 | Codet Inc. | 7100-000 | 528.97 | N/A | N/A | 0.00 |
| 314 | Coghlan's LTD | 7100-000 | 5,216.50 | N/A | N/A | 0.00 |
| 315 | Colesseum USA | 7100-000 | 60,034.16 | N/A | N/A | 0.00 |
| 316 | Columbia River Knives | 7100-000 | 3,793.38 | N/A | N/A | 0.00 |
| 317 | Concepts Sportt/College Concepts | 7100-000 | 2,493.00 | N/A | N/A | 0.00 |
| 318 | Cosmo Trading Inc. | 7100-000 | 1,251.00 | N/A | N/A | 0.00 |
| 319 | Creative Cute Options | 7100-000 | 8,683.50 | N/A | N/A | 0.00 |
| 320 | Crosman Corporation | 7100-000 | 5,160.00 | N/A | N/A | 0.00 |
| 321 | D'Arcangelo & Co. | 7100-000 | 9,750.00 | N/A | N/A | 0.00 |
| 322 | Dallas Cowboy Merch. | 7100-000 | 23,380.00 | N/A | N/A | 0.00 |
| 323 | Danielson | 7100-000 | 1,663.01 | N/A | N/A | 0.00 |
| 324 | DC Shoes Inc. | 7100-000 | 9,574.40 | N/A | N/A | 0.00 |
| 325 | Deals | 7100-000 | 1,346.90 | N/A | N/A | 0.00 |
| 326 | Delta Sports Products | 7100-000 | 8,111.31 | N/A | N/A | 0.00 |
| 327 | DMF Sales Company | 7100-000 | 936.00 | N/A | N/A | 0.00 |
| 328 | Dorcy International Inc. | 7100-000 | 2,276.64 | N/A | N/A | 0.00 |
| 329 | Dorfman Pacific | 7100-000 | 842.20 | N/A | N/A | 0.00 |
| 330 | Double Top | 7100-000 | 1,320.00 | N/A | N/A | 0.00 |
| 331 | E. Mishan & Sons Inc. | 7100-000 | 1,776.00 | N/A | N/A | 0.00 |
| 332 | Eastern Managed Print Network | 7100-000 | 1,873.76 | N/A | N/A | 0.00 |
| 333 | Ed & Ed Business Technology Inc. | 7100-000 | 499.84 | N/A | N/A | 0.00 |
| 334 | Electronic Business Products | 7100-000 | 627.45 | N/A | N/A | 0.00 |
| 335 | Empire Freight Logistics | 7100-000 | 26,140.94 | N/A | N/A | 0.00 |
| 336 | Energizer Battery/Exel | 7100-000 | 1,600.32 | N/A | N/A | 0.00 |
| 337 | Eni JR286, Inc. | 7100-000 | 6,980.72 | N/A | N/A | 0.00 |
| 338 | ESO Origlants/Avia | 7100-000 | 3,150.00 | N/A | N/A | 0.00 |
| 339 | Everlast Sports MF Inc. | 7100-000 | 8,160.98 | N/A | N/A | 0.00 |
| 340 | Exxel Outdoors | 7100-000 | 10,586.95 | N/A | N/A | 0.00 |
| 341 | Fashion Studio/Wicked/Southpole | 7100-000 | 89.64 | N/A | N/A | 0.00 |
| 342 | Fitzgerald, DePietro & Wojnas CPA P.C. | 7100-000 | 1,170.00 | N/A | N/A | 0.00 |
| 343 | Five Brother Inc. | 7100-000 | 4,354.80 | N/A | N/A | 0.00 |
| 344 | Four Seasons Apparel Inc. | 7100-000 | 5,028.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | Franklin Sports Inc. | 7100-000 | 3,687.98 | N/A | N/A | 0.00 |
| 346 | Gary Yamamoto | 7100-000 | 2,871.36 | N/A | N/A | 0.00 |
| 347 | Glenwood Plaza LLC | 7100-000 | 34,752.55 | N/A | N/A | 0.00 |
| 348 | Global Gold | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| 349 | Grabber | 7100-000 | 21,796.30 | N/A | N/A | 0.00 |
| 350 | Grim Reaper | 7100-000 | 6,336.00 | N/A | N/A | 0.00 |
| 351 | Heath MFG Company | 7100-000 | 586.92 | N/A | N/A | 0.00 |
| 352 | Hemstoughs Bakeries | 7100-000 | 2,426.45 | N/A | N/A | 0.00 |
| 353 | Hummel's Office Plus | 7100-000 | 792.80 | N/A | N/A | 0.00 |
| 354 | Industrial Revolution | 7100-000 | 1,505.84 | N/A | N/A | 0.00 |
| 355 | IOS Capital/IKO Fin Serv | 7100-000 | 1,687.39 | N/A | N/A | 0.00 |
| 356 | Iron Gloves, Inc. | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| 357 | IZOD Sportswear/Phillips Van Heusen | 7100-000 | 6,708.15 | N/A | N/A | 0.00 |
| 358 | Jacobson Hat Co. Inc. | 7100-000 | 2,116.80 | N/A | N/A | 0.00 |
| 359 | Jansport | 7100-000 | 6,434.91 | N/A | N/A | 0.00 |
| 360 | Joe's Jerky | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| 361 | JP Lann Golf | 7100-000 | 1,080.00 | N/A | N/A | 0.00 |
| 362 | Kingston Armory | 7100-000 | 1,081.15 | N/A | N/A | 0.00 |
| 363 | KROCK 100.9 | 7100-000 | 3,595.50 | N/A | N/A | 0.00 |
| 364 | KROCK 94.9 Utica | 7100-000 | 3,485.00 | N/A | N/A | 0.00 |
| 365 | Lansky Sharpeners | 7100-000 | 1,408.64 | N/A | N/A | 0.00 |
| 366 | Laredo Shoes | 7100-000 | 2,247.36 | N/A | N/A | 0.00 |
| 367 | LeatherStocking Council | 7100-000 | 832.00 | N/A | N/A | 0.00 |
| 368 | Lightfield Ammunition Corporation | 7100-000 | 3,793.32 | N/A | N/A | 0.00 |
| 369 | Linda Salter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 370 | Liquid Blue | 7100-000 | 4,716.10 | N/A | N/A | 0.00 |
| 371 | Little Kids | 7100-000 | 4,041.30 | N/A | N/A | 0.00 |
| 372 | Live Target | 7100-000 | 1,268.19 | N/A | N/A | 0.00 |
| 373 | Mag Instrument, Inc. | 7100-000 | 828.90 | N/A | N/A | 0.00 |
| 374 | Mail Finance | 7100-000 | 354.69 | N/A | N/A | 0.00 |
| 375 | Majestic Athletic | 7100-000 | 54,671.40 | N/A | N/A | 0.00 |
| 376 | Malone | 7100-000 | 7,693.28 | N/A | N/A | 0.00 |
| 377 | Manzella Productions Inc. | 7100-000 | 44,264.00 | N/A | N/A | 0.00 |
| 378 | Maxxsel | 7100-000 | 3,938.40 | N/A | N/A | 0.00 |

| 379 | Mentor Rudin & Trivel Piece PC | 7100-000 | 1,642.80 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| 380 | Michael Barker | 7100-000 | 71.40 | N/A | N/A | 0.00 |
| 381 | Mike Fulgieri | 7100-000 | 69.30 | N/A | N/A | 0.00 |
| 382 | Mix102.5 | 7100-000 | 2,677.50 | N/A | N/A | 0.00 |
| 383 | Morgan's Wholesale Bait | 7100-000 | 1,895.20 | N/A | N/A | 0.00 |
| 384 | MVP Health Plan, Inc. | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| 385 | NEP | 7100-000 | 4,025.27 | N/A | N/A | 0.00 |
| 386 | Nexcess | 7100-000 | 1,119.90 | N/A | N/A | 0.00 |
| 387 | NorCross/Honey Well Safety | 7100-000 | 357.20 | N/A | N/A | 0.00 |
| 388 | Northpoint Trading, Inc. | 7100-000 | 11,028.00 | N/A | N/A | 0.00 |
| 389 | Oceanic | 7100-000 | 3,564.00 | N/A | N/A | 0.00 |
| 390 | Ouray | 7100-000 | 6,041.56 | N/A | N/A | 0.00 |
| 391 | P.J. Mark/I-E Apparel | 7100-000 | 1,008.00 | N/A | N/A | 0.00 |
| 392 | Palco Sports | 7100-000 | 7,762.04 | N/A | N/A | 0.00 |
| 393 | Penske Truck Leasing Co., LP | 7100-000 | 192.40 | N/A | N/A | 0.00 |
| 394 | Phantom | 7100-000 | 3,220.05 | N/A | N/A | 0.00 |
| 395 | Philips Van Heusen Corp. | 7100-000 | 374.40 | N/A | N/A | 0.00 |
| 396 | Plano Molding Company | 7100-000 | 66.10 | N/A | N/A | 0.00 |
| 397 | Plugg | 7100-000 | 362.38 | N/A | N/A | 0.00 |
| 398 | PMI | 7100-000 | 11,534.42 | N/A | N/A | 0.00 |
| 399 | Poof Apparel Corp. | 7100-000 | 5,655.60 | N/A | N/A | 0.00 |
| 400 | Primos Hunting Calls | 7100-000 | 1,808.30 | N/A | N/A | 0.00 |
| 401 | Pro Performance Sports | 7100-000 | 5,991.56 | N/A | N/A | 0.00 |
| 402 | Quadsimia | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| 403 | Red Lion Products | 7100-000 | 2,044.68 | N/A | N/A | 0.00 |
| 404 | Reebok International LTD. | 7100-000 | 2,119.60 | N/A | N/A | 0.00 |
| 405 | Reflex Performance Resources Inc. | 7100-000 | 1,404.00 | N/A | N/A | 0.00 |
| 406 | Revere Supply Company UST Brands | 7100-000 | 1,145.16 | N/A | N/A | 0.00 |
| 407 | Rivers Edge Treestands Inc. | 7100-000 | 12,051.54 | N/A | N/A | 0.00 |
| 408 | Rothco | 7100-000 | 2,532.87 | N/A | N/A | 0.00 |
| 409 | Ruckers | 7100-000 | 11,244.24 | N/A | N/A | 0.00 |
| 410 | Ruko LLC | 7100-000 | 106.92 | N/A | N/A | 0.00 |
| 411 | Samsung | 7100-000 | 13,186.80 | N/A | N/A | 0.00 |
| 412 | SCAPA North American | 7100-000 | 329.03 | N/A | N/A | 0.00 |

| 413 | Schutt Sports | 7100-000 | 3,835.96 | N/A | N/A | 0.00 |
|-----|---------------|----------|----------|-----|-----|------|
| 414 | Scott USA | 7100-000 | 15,796.99 | N/A | N/A | 0.00 |
| 415 | Seirus Innovation | 7100-000 | 8,513.71 | N/A | N/A | 0.00 |
| 416 | Shappell By Laker Co. | 7100-000 | 10,064.40 | N/A | N/A | 0.00 |
| 417 | Shlesinger, Arkwright & Garvey LLP | 7100-000 | 1,015.00 | N/A | N/A | 0.00 |
| 418 | Shock Doctor Inc./United Sports Brands | 7100-000 | 194.40 | N/A | N/A | 0.00 |
| 419 | Ski Tops/Ctr/Chaos | 7100-000 | 8,370.00 | N/A | N/A | 0.00 |
| 420 | Smith Distributors, Inc. | 7100-000 | 927.55 | N/A | N/A | 0.00 |
| 421 | Sports South Inc. | 7100-000 | 1,632.39 | N/A | N/A | 0.00 |
| 422 | Stansport | 7100-000 | 1,990.80 | N/A | N/A | 0.00 |
| 423 | Storm/Normark/Rapaia/Sufix | 7100-000 | 28,168.51 | N/A | N/A | 0.00 |
| 424 | STX | 7100-000 | 74.00 | N/A | N/A | 0.00 |
| 425 | Sundesa, LLC d/b/a Blender Bottle | 7100-000 | 388.80 | N/A | N/A | 0.00 |
| 426 | Sunline America Co. LTD. | 7100-000 | 2,764.55 | N/A | N/A | 0.00 |
| 427 | Sunny 102 | 7100-000 | 3,910.00 | N/A | N/A | 0.00 |
| 428 | Surf N Sun Distributors | 7100-000 | 6,209.15 | N/A | N/A | 0.00 |
| 429 | Syracuse Media/Advance Media | 7100-000 | 3,659.44 | N/A | N/A | 0.00 |
| 430 | Tallman's Tire | 7100-000 | 52.48 | N/A | N/A | 0.00 |
| 431 | Team 22 Lacrosse | 7100-000 | 2,631.51 | N/A | N/A | 0.00 |
| 432 | Teemax | 7100-000 | 2,761.20 | N/A | N/A | 0.00 |
| 433 | Tempted Apparel | 7100-000 | 59.60 | N/A | N/A | 0.00 |
| 434 | Terramar Sports Inc. | 7100-000 | 12,265.40 | N/A | N/A | 0.00 |
| 435 | The B & F System Inc. | 7100-000 | 6,184.00 | N/A | N/A | 0.00 |
| 436 | The Bohning Company | 7100-000 | 1,095.81 | N/A | N/A | 0.00 |
| 437 | The Coleman Company | 7100-000 | 4,108.52 | N/A | N/A | 0.00 |
| 438 | The Fish Grip Company | 7100-000 | 1,078.80 | N/A | N/A | 0.00 |
| 439 | The Memory Company | 7100-000 | 147.65 | N/A | N/A | 0.00 |
| 440 | The Northface | 7100-000 | 114,132.78 | N/A | N/A | 0.00 |
| 441 | The Timberland Copany | 7100-000 | 107,798.75 | N/A | N/A | 0.00 |
| 442 | Thompson Target | 7100-000 | 879.65 | N/A | N/A | 0.00 |
| 443 | Time Warner Cable | 7100-000 | 2,822.93 | N/A | N/A | 0.00 |
| 444 | Tipsy | 7100-000 | 1,938.00 | N/A | N/A | 0.00 |
| 445 | TK 99 | 7100-000 | 10,999.00 | N/A | N/A | 0.00 |
| 446 | Tomorrow's Resources Unlimited | 7100-000 | 2,258.29 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | Top of the World | 7100-000 | 12,450.96 | N/A | N/A | 0.00 |
| 448 | Townsquare Media | 7100-000 | 54,954.97 | N/A | N/A | 0.00 |
| 449 | Twin City Knitting Co. Inc. | 7100-000 | 2,552.05 | N/A | N/A | 0.00 |
| 450 | Twins 47/Twins Enterprises | 7100-000 | 22,174.29 | N/A | N/A | 0.00 |
| 451 | U.S. Materials Handling Corp. | 7100-000 | 968.44 | N/A | N/A | 0.00 |
| 452 | UNI Hosiery | 7100-000 | 1,766.24 | N/A | N/A | 0.00 |
| 453 | Unified Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 454 | Utica Coffee Roasting Company | 7100-000 | 1,097.97 | N/A | N/A | 0.00 |
| 455 | Vans Inc. | 7100-000 | 1,803.99 | N/A | N/A | 0.00 |
| 456 | Washington Shoe Company | 7100-000 | 18,568.44 | N/A | N/A | 0.00 |
| 457 | Wildlife Research Center | 7100-000 | 12,178.20 | N/A | N/A | 0.00 |
| 458 | William Borrill | 7100-000 | 460.00 | N/A | N/A | 0.00 |
| 459 | Williamson-Dickie | 7100-000 | 9,014.40 | N/A | N/A | 0.00 |
| 460 | Victory Archery | 7100-000 | 1,631.52 | N/A | N/A | 0.00 |
| 461 | W.B. Mason | 7100-000 | 71.57 | N/A | N/A | 0.00 |
| 462 | Woodstock Line | 7100-000 | 33,572.34 | N/A | N/A | 0.00 |
| 463 | Woolrich Inc. | 7100-000 | 68,512.99 | N/A | N/A | 0.00 |
| 464 | Worthington Cylinders | 7100-000 | 1,449.60 | N/A | N/A | 0.00 |
| 465 | Zebco | 7100-000 | 8,411.26 | N/A | N/A | 0.00 |
| 466 | Arsenal Street Associates c/o Nigro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 467 | Harris Beach PLLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,474,344.03 | $5,883,563.39 | $5,883,563.39 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-61376-6-DD

**Case Name:** HERB PHILIPSON'S ARMY AND NAVY STOR

**Period Ending:** 07/13/21

**Trustee:** (520185) RANDY J. SCHAAL

**Filed (f) or Converted (c):** 12/19/19 (c)

**§341(a) Meeting Date:** 02/12/20

**Claims Bar Date:** 04/06/19

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Money from Crossroads Financial LLC  (u) | 18,338.80 | 98,338.80 | | 98,338.80 | FA |
| 2 | Preferential transfers | 254,121.50 | 254,121.50 | | 254,121.50 | FA |
| 3 | Settlement of claims with Gary Philipson & Estat | 650,000.00 | 650,000.00 | | 650,000.00 | FA |
| 4 | ADP Refund | 78.89 | 78.89 | | 78.89 | FA |
| 5 | Cash on hand | 32,320.00 | 0.00 | | 0.00 | FA |
| 6 | Key Bank Restricted Account - Checking Account | 21,102.54 | 0.00 | | 0.00 | FA |
| 7 | Key Bank Operating Account Checking Account | 341,605.30 | 0.00 | | 0.00 | FA |
| 8 | NBT Bank checking account | 184,268.32 | 0.00 | | 0.00 | FA |
| 9 | Paypal Account | 1,858.53 | 0.00 | | 0.00 | FA |
| 10 | Deposit made to Carhartt, Inc. | 100,000.00 | 0.00 | | 0.00 | FA |
| 11 | Prepaid rental tax paid to Pemco Group Inc. for | 18,967.32 | 0.00 | | 0.00 | FA |
| 12 | Prepaid insurance | 90,877.59 | 0.00 | | 0.00 | FA |
| 13 | Accounts receivable - 90 days old or less | 86,090.97 | 0.00 | | 0.00 | FA |
| 14 | Accounts receivable - over 90 days old | 2,410.50 | 0.00 | | 0.00 | FA |
| 15 | Retail inventory | 7,094,651.00 | 0.00 | | 0.00 | FA |
| 16 | Office fixtures and furniture across all of debt | 172,712.38 | 0.00 | | 0.00 | FA |
| 17 | Office equipment across all of Debtor's store | 289,689.65 | 0.00 | | 0.00 | FA |
| 18 | 2018 Dodge Ram 1500 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | 2016 Chevrolet Malibu | 0.00 | 0.00 | | 0.00 | FA |
| 20 | 2015 Jeep Grand Cherokee | 0.00 | 0.00 | | 0.00 | FA |
| 21 | 2017 Jeep Compass | 0.00 | 0.00 | | 0.00 | FA |
| 22 | 2019 Hinto Turck 268A | 0.00 | 0.00 | | 0.00 | FA |
| 23 | 2016 Jeep Grand Cherokee | 0.00 | 0.00 | | 0.00 | FA |
| 24 | 2013 Mitsubishi | 900.00 | 0.00 | | 0.00 | FA |
| 25 | Lease for 1899 Black River Blvd, rome, NY | Unknown | 0.00 | | 0.00 | FA |
| 26 | Lease for 1 Center Terrace, New Hartford, NY | Unknown | 0.00 | | 0.00 | FA |
| 27 | Lease for 1 Glenwood Plaza, Oneida, NY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-61376-6-DD | **Trustee:** (520185) RANDY J. SCHAAL |
| **Case Name:** HERB PHILIPSON'S ARMY AND NAVY STOR | **Filed (f) or Converted (c):** 12/19/19 (c) |
| | **§341(a) Meeting Date:** 02/12/20 |
| **Period Ending:** 07/13/21 | **Claims Bar Date:** 04/06/19 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 28 | Lease for 1283 Arsenal Street, Watertown, NY | Unknown | 0.00 | | 0.00 | FA |
| 29 | Lease for 7421 Glenn Crossing Plaza, Liverpool, | Unknown | 0.00 | | 0.00 | FA |
| 30 | Lease for 6708 Route 31, Newark, NY | Unknown | 0.00 | | 0.00 | FA |
| 31 | Lease for 293 State Route 104 East, Oswego, NY | Unknown | 0.00 | | 0.00 | FA |
| 32 | Lease for 3179 Erie Blvd. East, Syracuse, NY | Unknown | 0.00 | | 0.00 | FA |
| 33 | Patents, copyrights, trademarks and trade secret | Unknown | 0.00 | | 0.00 | FA |
| 34 | Internet domain names and websites | Unknown | 0.00 | | 0.00 | FA |
| 35 | www.facebook.com/herbphilipsons/ | Unknown | 0.00 | | 0.00 | FA |
| 36 | www.instagram.com/herbphilipsons | Unknown | 0.00 | | 0.00 | FA |
| 37 | www.twitter.com/herbphilipsons | Unknown | 0.00 | | 0.00 | FA |
| 38 | Customer Loyalty Program | Unknown | 0.00 | | 0.00 | FA |
| 39 | Judgment against Provantage, LLC (20-80023) (u) | 7,876.77 | 0.00 | | 0.00 | FA |
| **39** | **Assets Totals** (Excluding unknown values) | **$9,367,870.06** | **$1,002,539.19** | | **$1,002,539.19** | **$0.00** |

**Major Activities Affecting Case Closing:**

Awaiting payment on preferential transfers

**Initial Projected Date Of Final Report (TFR):** January 14, 2021     **Current Projected Date Of Final Report (TFR):** November 6, 2020  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-61376-6-DD |
| **Case Name:** | HERB PHILIPSON'S ARMY AND NAVY STOR |
| **Taxpayer ID #:** | **-***4814 |
| **Period Ending:** | 07/13/21 |

| | |
|---|---|
| **Trustee:** | RANDY J. SCHAAL (520185) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9066 - Checking Account |
| **Blanket Bond:** | $6,071,282.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/20 | {1} | Crossroads Financial LLC | Sale carve-out | 1229-000 | 18,338.80 | | 18,338.80 |
| 01/17/20 | {1} | Crossroads Financial LLC | Sale carve-out | 1229-000 | 80,000.00 | | 98,338.80 |
| 02/06/20 | 101 | U.S. Trustee Payment Center | US Trustee Fees Under Chapter 123 of Title 28 | 2950-000 | | 56,303.42 | 42,035.38 |
| 02/25/20 | {2} | Northland Networks | Preferential transfer | 1141-000 | 18,557.93 | | 60,593.31 |
| 03/03/20 | {2} | Black Diamond Group, Inc. | Repayment of preferential transfer | 1141-000 | 1,580.75 | | 62,174.06 |
| 03/06/20 | {2} | Footwear Specialties International, LLC | Accounts receivable | 1141-000 | 1,712.92 | | 63,886.98 |
| 03/09/20 | {2} | Pelican | Preferential transfer | 1141-000 | 17,750.47 | | 81,637.45 |
| 03/17/20 | {2} | Cabot Hosiery Mills, Inc. (Darn Tough Vermont) | Preferential payment | 1141-000 | 7,000.00 | | 88,637.45 |
| 03/19/20 | {2} | Triple "S" Sporting Supplies, Inc. | Preferential transfer | 1141-000 | 5,306.08 | | 93,943.53 |
| 03/19/20 | {3} | Bank of Utica | Settlement of all claims | 1149-000 | 325,000.00 | | 418,943.53 |
| 03/19/20 | {3} | Gary Philipson | Settlement of claims | 1149-000 | 325,000.00 | | 743,943.53 |
| 03/25/20 | {2} | Agron, Inc. | Repayment of preferential transfer | 1141-000 | 17,143.00 | | 761,086.53 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 458.70 | 760,627.83 |
| 04/03/20 | 102 | Randy J. Schaal, Esq. | Payment for Stretto mailing | 2990-000 | | 1,899.05 | 758,728.78 |
| 04/06/20 | {2} | Kinco, LLC | Repayment of preferential transfer | 1141-000 | 24,210.14 | | 782,938.92 |
| 04/06/20 | {2} | Cameron Phillips, P.A. | Repayment of preferential transfer | 1141-000 | 6,138.80 | | 789,077.72 |
| 04/10/20 | {2} | Feradyne Outdoors, LLC | Repayment of preferential payment | 1141-000 | 1,248.16 | | 790,325.88 |
| 04/14/20 | | G III Apparel Group | Repayment of preferential transfer | 1141-000 | 5,432.89 | | 795,758.77 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,254.37 | 794,504.40 |
| 05/04/20 | 103 | Randy J. Schaal, Esq. | Fee for Mailing | 2990-000 | | 2,342.70 | 792,161.70 |
| 05/07/20 | {2} | Paricon, LLC | Repayment of preferential transfer | 1141-000 | 3,600.00 | | 795,761.70 |
| 05/07/20 | 104 | United States Bankruptcy Court Clerk | Schaal vs. Fox Head, Inc. | 2700-000 | | 350.00 | 795,411.70 |
| 05/07/20 | 105 | United States Bankruptcy Court Clerk | Schaal vs. Swany Hotfingers | 2700-000 | | 350.00 | 795,061.70 |
| 05/07/20 | 106 | United States Bankruptcy Court Clerk | Schaal vs. Williamson-Dickie Mfg. Co. | 2700-000 | | 350.00 | 794,711.70 |
| 05/07/20 | 107 | United States Bankruptcy Court Clerk | Schaal vs. Wolverine World Wide, Inc. | 2700-000 | | 350.00 | 794,361.70 |
| 05/07/20 | 108 | United States Bankruptcy Court Clerk | Schaal vs. 511 Tactical, Inc. | 2700-000 | | 350.00 | 794,011.70 |
| 05/07/20 | 109 | United States Bankruptcy Court Clerk | Schaal vs. Scouler Kirchhein & Kuhn LLC | 2700-000 | | 350.00 | 793,661.70 |
| 05/07/20 | 110 | United States Bankruptcy Court Clerk | Schaal vs. Red Wings Bands of America | 2700-000 | | 350.00 | 793,311.70 |

| | | | Subtotals : | | $858,019.94 | $64,708.24 | |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-61376-6-DD
**Case Name:** HERB PHILIPSON'S ARMY AND NAVY STOR

**Taxpayer ID #:** **-***4814
**Period Ending:** 07/13/21

**Trustee:** RANDY J. SCHAAL (520185)
**Bank Name:** Mechanics Bank
**Account:** ******9066 - Checking Account
**Blanket Bond:** $6,071,282.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/11/20 | {2} | Core Resources, Inc. | Repayment of preferential transfer | 1141-000 | 5,000.00 | | 798,311.70 |
| 05/13/20 | 111 | United States Bankruptcy Court Clerk | Schaal vs. CIT Commercial Group et al. | 2700-000 | | 350.00 | 797,961.70 |
| 05/14/20 | 112 | United States Bankruptcy Court Clerk | Schaal vs. Carhartt, Inc. | 2700-000 | | 350.00 | 797,611.70 |
| 05/14/20 | 113 | United States Bankruptcy Court Clerk | Schaal vs. Adidas America, Inc. | 2700-000 | | 350.00 | 797,261.70 |
| 05/14/20 | 114 | United States Bankruptcy Court Clerk | Schaal vs. Reebok International, Ltd. | 2700-000 | | 350.00 | 796,911.70 |
| 05/14/20 | 115 | United States Bankruptcy Court Clerk | Schaal vs. Crocs, Inc. | 2700-000 | | 350.00 | 796,561.70 |
| 05/14/20 | 116 | United States Bankruptcy Court Clerk | Schaal vs. VF Outdoor, Inc. | 2700-000 | | 350.00 | 796,211.70 |
| 05/14/20 | 117 | United States Bankruptcy Court Clerk | Schaal vs. Provantage LLC | 2700-000 | | 350.00 | 795,861.70 |
| 05/14/20 | 118 | United States Bankruptcy Court Clerk | Schaal vs. Quadsimia | 2700-000 | | 350.00 | 795,511.70 |
| 05/14/20 | 119 | United States Bankruptcy Court Clerk | Schaal vs. US Materials Handling Corp. | 2700-000 | | 350.00 | 795,161.70 |
| 05/20/20 | {2} | Swany America Corp. | Settlement of preferential payment | 1141-000 | 20,000.00 | | 815,161.70 |
| 05/27/20 | {2} | JP Morgan Chase & Co. | Repayment of preferential transfer settlement | 1141-000 | 3,500.00 | | 818,661.70 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,236.02 | 817,425.68 |
| 06/05/20 | {2} | Fox Head, Inc. | Repayment of preferential transfer | 1141-000 | 8,163.00 | | 825,588.68 |
| 06/09/20 | {2} | Townsquare Radio, LLC | Settlement of preferential transfer | 1141-000 | 5,000.00 | | 830,588.68 |
| 06/10/20 | 120 | United States Bankruptcy Court Clerk | Schaal vs. Summit Resources International LLC | 2700-000 | | 350.00 | 830,238.68 |
| 06/12/20 | {2} | Strategic Distribution LP | Settlement of prefential transfer | 1141-000 | 4,500.00 | | 834,738.68 |
| 06/12/20 | {2} | Alpha 6 Distributions, LLC | Settlement of preferential transfers | 1141-000 | 5,000.00 | | 839,738.68 |
| 06/16/20 | {4} | Automatic Data Processing | Refund | 1129-000 | 78.89 | | 839,817.57 |
| 06/24/20 | 121 | United States Bankruptcy Court Clerk | Schaal vs. Conversion Services Corp. | 2700-000 | | 350.00 | 839,467.57 |
| 06/24/20 | 122 | United States Bankruptcy Court Clerk | Schaal vs. DKR Oswego LLC | 2700-000 | | 350.00 | 839,117.57 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,413.66 | 837,703.91 |
| 07/02/20 | {2} | 5.11, Inc. | Repayment of preferential transfer | 1141-000 | 12,618.55 | | 850,322.46 |
| 07/07/20 | 123 | Randy J. Schaal, Chapter 7 Trustee | Expenses for Mailing | 2990-000 | | 2,708.65 | 847,613.81 |
| 07/20/20 | {2} | Jeanswear Services, LLc | Preferential transfer settlement | 1141-000 | 3,591.70 | | 851,205.51 |
| 07/23/20 | {2} | CIT Bank | Repayment of preferential payment settlement | 1141-000 | 750.00 | | 851,955.51 |

Subtotals : $68,202.14   $9,558.33

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-61376-6-DD

**Case Name:** HERB PHILIPSON'S ARMY AND NAVY STOR

**Taxpayer ID #:** **-***4814

**Period Ending:** 07/13/21

**Trustee:** RANDY J. SCHAAL (520185)

**Bank Name:** Mechanics Bank

**Account:** ******9066 - Checking Account

**Blanket Bond:** $6,071,282.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/20 | {2} | The Law Offices of Eisenhut & Eisenhut | Repayment of Preferential Transfer | 1141-000 | 750.00 | | 852,705.51 |
| 07/27/20 | {2} | Westfield Outdoor, Inc. | Preferential transfer settlement | 1141-000 | 2,000.00 | | 854,705.51 |
| 07/29/20 | 124 | United States Bankruptcy Court | Schaal vs. Choko Design | 2700-000 | | 350.00 | 854,355.51 |
| 07/30/20 | {2} | Red Wing Brands of America, Inc. | Repayment of preferential transfer | 1141-000 | 2,000.00 | | 856,355.51 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,401.52 | 854,953.99 |
| 08/04/20 | {2} | CROCS, Inc. | Settlement for preferential transfer | 1141-000 | 5,000.00 | | 859,953.99 |
| 08/18/20 | {2} | Tolliver Law Firm PC | Settlement of Preferential Payment | 1141-000 | 750.00 | | 860,703.99 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,327.55 | 859,376.44 |
| 09/11/20 | {2} | Conversion Services Corp. | Repayment for preferential transfer | 1141-000 | 1,000.00 | | 860,376.44 |
| 09/11/20 | 125 | Stretto | Mailing/Postage | 2990-000 | | 3,232.90 | 857,143.54 |
| 09/23/20 | 126 | Kim M. Cook, CPA | Tax Preparer fees per court order dated 9/17/20 | 3410-000 | | 4,122.50 | 853,021.04 |
| 09/29/20 | {2} | Carhartt Inc. | Preferential transfer settlement per court order | 1141-000 | 5,000.00 | | 858,021.04 |
| 09/29/20 | {2} | DKR Oswego LLC | | 1141-000 | 8,500.00 | | 866,521.04 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,465.12 | 865,055.92 |
| 10/01/20 | {2} | VF Services LLC | Settlement of preferential transfer | 1141-000 | 1,000.00 | | 866,055.92 |
| 10/01/20 | {2} | VF Services LLC | Settlement of preferential transfer | 1141-000 | 10,000.00 | | 876,055.92 |
| 10/05/20 | {2} | World Famous Sports | Settlement of preferential transfer | 1141-000 | 5,000.00 | | 881,055.92 |
| 10/28/20 | 127 | Randy J. Schaal, Esq. | Bond reimbursement | 2300-000 | | 387.52 | 880,668.40 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,404.90 | 879,263.50 |
| 11/03/20 | {2} | Reebok International Ltd. | Settlement of preferential transfer | 1141-000 | 750.00 | | 880,013.50 |
| 11/03/20 | {2} | Adidas America, Inc. | Preferential transfer settlement | 1141-000 | 40,000.00 | | 920,013.50 |
| 01/12/21 | 128 | RANDY J. SCHAAL | Dividend paid 100.00% on $3,861.90, Trustee Expenses;  Reference: | 2200-000 | | 3,861.90 | 916,151.60 |
| 01/12/21 | 129 | RANDY J. SCHAAL | Dividend paid 100.00% on $53,489.16, Trustee Compensation;  Reference: | 2100-000 | | 53,489.16 | 862,662.44 |
| 01/12/21 | 130 | Randy J. Schaal, Esq. | Dividend paid 100.00% on $39,930.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 39,930.00 | 822,732.44 |
| 01/12/21 | 131 | Kim M. Cook, CPA | Dividend paid  58.84% on $38,903.06, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 22,893.46 | 799,838.98 |
| 01/12/21 | 132 | Kurtzman Carson Consultans LLC | Dividend paid  58.84% on $186,816.57, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 109,936.73 | 689,902.25 |
| 01/12/21 | 133 | Cullen and Dykman | Dividend paid  58.84% on $28,934.26, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 17,027.06 | 672,875.19 |

Subtotals :  $81,750.00   $260,830.32

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-61376-6-DD
**Case Name:** HERB PHILIPSON'S ARMY AND NAVY STOR

**Taxpayer ID #:** **-***4814
**Period Ending:** 07/13/21

**Trustee:** RANDY J. SCHAAL (520185)
**Bank Name:** Mechanics Bank
**Account:** ******9066 - Checking Account
**Blanket Bond:** $6,071,282.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/12/21 | 134 | New Hartford Shopping Center Trust | Dividend paid  58.84% on $45,735.01, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 26,913.87 | 645,961.32 |
| 01/12/21 | 135 | Scouler, Kirschhein LLC | Dividend paid  58.84% on $250,000.00, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 147,118.54 | 498,842.78 |
| 01/12/21 | 136 | Jerome Fire Equipment Co., Inc. | Dividend paid  58.84% on $77.86, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 45.82 | 498,796.96 |
| 01/12/21 | 137 | Hiawatha Plaza Associates LLC | Dividend paid  58.84% on $52,077.35, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 30,646.18 | 468,150.78 |
| 01/12/21 | 138 | Wells Fargo Vendor Financial Services, LLC | Dividend paid  58.84% on $11,811.73, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 6,950.90 | 461,199.88 |
| 01/12/21 | 139 | Lowenstein Sandler LLP | Dividend paid  58.84% on $130,086.84, Attorney for Creditor's Committee Fees (Chapter 11);  Reference: | 6700-140 | | 76,552.74 | 384,647.14 |
| 01/12/21 | 140 | Crossroads Financial Group LLC | Dividend paid  58.84% on $143,329.12, Management Company Fees (Chapter 11); Reference: | 6700-460 | | 84,345.48 | 300,301.66 |
| 01/12/21 | 141 | Wachs Rome Development LLC | Dividend paid  58.84% on $80,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 47,077.93 | 253,223.73 |
| 01/12/21 | 142 | Griffin Hamersky LLP | Dividend paid  58.84% on $400,738.41, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 235,824.20 | 17,399.53 |
| 01/12/21 | 143 | Yellen Partners | Dividend paid  58.84% on $11,414.00, Appraiser Fees (Chapter 11);  Reference: | 6700-280 | | 6,716.84 | 10,682.69 |
| 01/12/21 | 144 | Adidas America, Inc. | Dividend paid  58.84% on $18,153.20, Trade Debt (Chapter 11);  Reference: Stopped on 04/15/21 | 6910-000 | | 10,682.69 | 0.00 |
| 04/15/21 | 144 | Adidas America, Inc. | Dividend paid  58.84% on $18,153.20, Trade Debt (Chapter 11);  Reference: Stopped: check issued on 01/12/21 | 6910-000 | | -10,682.69 | 10,682.69 |
| 04/15/21 | | Transition Transfer Debit | Transition Transfer Debit to People's United Bank account 0013 | 9999-000 | | 10,682.69 | 0.00 |

Subtotals :  $0.00  $672,875.19

{} Asset reference(s)

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | |  | |
|---|---|---|---|
| **Case Number:** | 18-61376-6-DD | **Trustee:** | RANDY J. SCHAAL (520185) |
| **Case Name:** | HERB PHILIPSON'S ARMY AND NAVY STOR | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******9066 - Checking Account |
| **Taxpayer ID #:** | **-***4814 | **Blanket Bond:** | $6,071,282.00  (per case limit) |
| **Period Ending:** | 07/13/21 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | **ACCOUNT TOTALS** | | 1,007,972.08 | 1,007,972.08 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 10,682.69 | |
| | | | **Subtotal** | | 1,007,972.08 | 997,289.39 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,007,972.08** | **$997,289.39** | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-61376-6-DD |
| **Case Name:** | HERB PHILIPSON'S ARMY AND NAVY STOR |
| **Taxpayer ID #:** | **-***4814 |
| **Period Ending:** | 07/13/21 |

| | |
|---|---|
| **Trustee:** | RANDY J. SCHAAL (520185) |
| **Bank Name:** | People's United Bank |
| **Account:** | ******0013 - Checking Account |
| **Blanket Bond:** | $6,071,282.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/21 | | Transition Transfer Credit | Transition Transfer Credit from Mechanics Bank account 9066 | 9999-000 | 10,682.69 | | 10,682.69 |
| 04/19/21 | 101 | United States Bankruptcy Court Clerk f/b/o Adidas America, I | Chapter 11 administrative Voided on 04/26/21 | 6910-000 | | 10,682.69 | 0.00 |
| 04/26/21 | 101 | United States Bankruptcy Court Clerk f/b/o Adidas America, I | Chapter 11 administrative Voided: check issued on 04/19/21 | 6910-000 | | -10,682.69 | 10,682.69 |
| 04/29/21 | 102 | Adidas America, Inc. | Chapter 11 administrative | 6910-000 | | 10,682.69 | 0.00 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 17.12 | -17.12 |
| 05/03/21 | | People's United Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -17.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 10,682.69 | 10,682.69 | $0.00 |
| Less: Bank Transfers | 10,682.69 | 0.00 | |
| **Subtotal** | 0.00 | 10,682.69 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $10,682.69 | |

| | |
|---|---|
| Net Receipts : | 1,007,972.08 |
| Net Estate : | $1,007,972.08 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******9066** | 1,007,972.08 | 997,289.39 | 0.00 |
| **Checking # ******0013** | 0.00 | 10,682.69 | 0.00 |
| | $1,007,972.08 | $1,007,972.08 | $0.00 |